| Date | Pleading Number | |
|------|------|------|
| 5/16/75 | | ORDER TO SHOW CAUSE -- A-1 through A-7/A-9 through A-26 (25 actions) INITIATIVE OF PANEL -- why actions should not be transferred to a single district under 28 U.S.C. §1407. Notified counsel, involved judges. |
| 5/23/75 | 1 | RESPONSE -- KRISTINE AND PIERCE MICHAEL -- w/cert. of service |
| 5/23/75 | 2 | RESPONSE -- SANDRA MEOLI w/cert. of service |
| 5/27/75 | | REQUEST FOR EXTENSION -- A. H. ROBINS -- GRANTED to JUNE 30, 1975 to all |
| 5/27/75 | 3 | RESPONSE --ELIZABETH AND ARTHUR MASLOW w/cert. of service |
| 5/29/75 | 4 | RESPONSE -- ALICE AND KENNETH DOLAN w/cert. of service |
| 5/29/75 | 5 | RESPONSE -- EMILY A. SAMUELS w/cert. of service |
| 5/29/75 | 6 | RESPONSE -- ROLAND BEAUDET w/cert. of service |
| 5/30/75 | 7= | RESPONSE -- EDWINA WILLOGHBY, et ux; LINDA BARMAN; MARY JANE BOYD; JEANNINE M. COBB, ET UX., KATHLEEN FAY HODGSON; GERRY E. KEMPTON, ET UX; RACHEL KAY MULLIKIN; PATTI J. NEWMAN; JUDY K. SELIG, ET UX; VIRGINIA M. SHAKAL, ET UX; JESSE N. STEPHENS, ETC.; ANN K. SUZIEDELIS, ET UX., JOANN TOMSIC, E UX; w/cert. of service |
| 5/30/75 | 8 | RESPONSE -- PATRICIA JENA GIRARD w/cert. of service |
| 6/2/75 | 9 | RESPONSE -- MARGARET STAFFELD w/cert. of service |
| 6/2/75 | 10 | RESPONSE -- PAMELA G. WHELESS w/cert. of service |
| 6/2/75 | 11 | BRIEF -- PAMELA G. WHELESS w/eert of service |
| 6/2/75 | 12 | RESPONSE -- AUDREY JOHNSON w/cert. of service |
| 6/9/75 | 13 | RESPONSE -- VERNA HOYT w/cert. of service |
| 6/20/75 | 14 | RESPONSE --SHARON A AND FRED L. JOHNSON |
| 6/25/75 | 15 | RESPONSE -- CREA and REILLY (letter) |
| 6/24/75 | | ORDER TO SHOW CAUSE -- B-1 through B43 Amending 5/16/75 Order to include additional actions, Notified counsel, involved judges. |
| XXXXXXXXX | | |
| 6/26/75 | | APPEARANCE -- ROSEWELL PAGE for Robins Co.; Evan A. Burkholder for A. H ROBINS Co.;Darrell L. Warta for A. H. Robins Co.; Robert L. Dickson for A. H. Robins Co., Edward Swanget for Roland Beaudet; Edward F. Silva for Elizabet Maslow; Albert C. Garben for Patricia J. Girad; R Gordon Pate for Pamela G. Wheless! Alva C. Caine for Audrey Johnson and Mickey Johnson; Bradley Post for Edwina Willoughby; Don Wills for Margarite Ann Mouracade;Ronald C. Stevens for Margaret T. Staffeld; Hary M. Philo for Alice and Kenneth Dolan;Henry E. Weil for Kristine Michael; Daniel Thistle for Sandra Meoli; Alfred Allgood for Sherr. M. Little; M. L. Heller for Jane Reilly and Kathleen K. Crea. |
| 6/27/75 | | ORDER TO SHOW CAUSE -- Why B-35 through B-41 should not be included in the consideration for 1407 treatment Notified counsel, involved judges |
| 6/30/75 | 16 | RESPONSE--BRIEF--SCHEDULE -- A. H. ROBINS CO. w/cert. of service |
| 6/30/75 | 17 | RESPONSE--ANE FERGUSON w/cert. of service |
| 7/1/75 | | AFFIDAVIT   A.H. Robins Co. for Pleading No. 16 |
| 7/2/75 | 18 | RESPONSE -- SHERRILL MARIE LITTLE, REBECCA S. HOOKER w/cert. of ser |
| 7/3/75 | 19 | RESPONSE -- Pamela Y. Gillespie w/affidavit |
| 7/3/75 | | HEARING ORDER -- Setting A-1 through B-43 for hearing -- July 25, 19 MINNEAPOLIS, MINNESOTA |
| 7/7/75 | 20 | RESPONSE -- MARGARET JOYCE HORTON w/cert. of service |
| 7/7/75 | 21 | RESPONSE -- KATHLEEN L. AND DAVID HYNES w/cert. of service. |

| Date | Pleading Number | |
|------|------|------|
| 7/8/75 | | APPEARANCES -- Duncan A. McEacheran for caroline P. Laramee; Ernest H. Fremont, Jr. for Mary Ann Gliem; Kenneth L. Ingham for Valorie Jean Fleming; Thomas J. Hughes for Kathleen and David M. Hymes; Nelson Lancione for Karlene F. and Gary LoConti C. Robert Faucette for Harriett W. Cromer; John D. Holsrhuh for Allen and Debra Nichol;Mary Beth Ramey for Lee K. Marshall Sylvia Reinking, Kathleen & James Fierek and Anne Hugenard Edward F. Silva for Carmen and John Byerly, Elizabeth and Arthur Maslow; C. Waggaman Berl, Jr. for Karen Frantz and David Frantz; Alfred L. Allgood for Sherrill Marie little and Rebecca S. Hooker; Jack Drake for Margaret Joyce Horton; Bradley Post for Hodgson, Shakal, Boyd, Newman, Mullikin, Selig, Ke Kempton, Cobb, Stephens, Tomsic, Suziedelis and Barman; Defendants -- William H. Sanders for Theodore George, M.D., Duke W. Thomas for Dr. Weingate: Calvin W. Hendrickson for William "Bill" G. Henley, M.D.;Anthony J. Piazza for Dr. David Raham; Thomas Penfield Jackson for Georgetown UniversityHosp. |
| 7/9/75 | | APPEARANCE -- Mary Beth Ramey for Lee K and Richard Marshall, Sylvia reinking, Kathleen Fierek and James Firek and Anne Hugenard; R. Gordon Pate for Michael Wheless and Pamela G. Wheless; Alva C. Caine for Audrey Johnson and Mickey L. Johnson |
| 7/9/75 | 22 | RESPONSE -- President and Directors of Georgetown College w/cert. of service |
| 7/9/75 | 23 | RESPONSE -- Mary Ann Gliem and Larry J. Gliem w/cert. of service |
| 7/10/75 | | LETTER -- Counsel for A.H. Robins re: case ommitted from schedule of pending actions attached to pleading No. 16 Droukas v. A.H.Robins, S.D.N.Y., 74 Civ. 5587 |
| 7/11/75 | 24 | RESPONSE -- Margaret Ann Mouracade w/cert. of service |
| 7/10/75 | 25 | RESPONSE -- MAURA BLIVEN w/cert. of service |
| 7/11/75 | 26 | RESPONSE Nancy Lawrenz and Jerome Lawrenz w/cert. of service |
| 7/14/75 | 27 | SUPPL. RESPONSE Pltfs. Willoughby, Barman, Boyd, Cobb, Hodgson, Kempton, Mullikin, Newman, Selig, Shakal, Stephens, Suziedelis and Tomsic. w/cert. of service. |
| 7/14/75 | 28 | RESPONSE -- Pltfs. Schoenbeck, Burnett, et al., w/cert. of service. |
| 7/14/75 | 29 | RESPONSE -- Pltf. Fleming w/cert. of service. |
| 7/15/75 | | APPEARANCE -- Lawrence Speiser for Anna A. andAlbert F. Langeberg |
| 7/17/75 | | REQBEST FOR EXTENSION TO FILE -- PLAINTIFF XXXXXXXXBAHGHMXXXXXRXNTEEX O'RUTH SISK PETTERSON AND R. D. LINDHARDT -- GRANTED |
| 7/18/75 | 30 | RESPONSE -- O'RUTH SISK PETTERSON w/cert. of service |
| 7/18/75 | 31 | RESPONSE -- Kathryn E. Foley and J. Brian Foley w/cert. of service |
| 7/18/75 | | LETTER -- Counsel for Patricia J Girard waiving oral argument and stating case is ready for trial C.A. No. CV-75-319-R. |
| 7/21/75 | 32 | RESPONSE -- KATHLEEN AND JAMES FIEREK, ANNE HUGUENARD, LEE K AND C. RICHARD MARSHALL AND SYLVIA REINKING w/cert of service |
| 7/21/75 | | APPEARANCE --Paul E. Gervais for Donald S. Rennie and Constance J. Rennie |
| 7/22/75 | | WAIVER OF ORAL ARGUMENT -- Margaret Staffeld, Kathleen Ann Crea Jane M. Reilly, Lynda L. Fisco, Lois K. Weissberg, O'Ruth Sisk Petterson, R. D. Linhardt, The President and Directors of Georgetown College, Elizabeth and Arthur Maslow |
| 7/22/75 | | WAIVER OF ORAL ARGUMENT -- Margaret Joyce Horton |

| Date | Pleading Number | |
|------|-----------------|---|
| 7/23/75 | 33 | RESPONSE -- ARISTE N. MIMIKOS AND JAMES P. MIMIKOS w/cert. of service |
| 7/25/75 | 34 | RESPONSE -- SUSAN G. FRIEDMAN & MELVYN FRIEDMAN w/cert. of service |
| 7/28/75 | | WAIVER OF ORAL ARGUMENT -- Sandra Meoli |
| 7/28/75 | 35 | RESPONSE -- BETTE L. JOFFE, HERMAN JOFFEE w/cert. of service |
| 7/30/75 | 36 | RESPONSE -- LAURA REIFMAN w/cert. of service |
| 7/30/75 | | LETTER -- NADINE WILKERSON w/XXXXX affidavit |
| 12/8/75 | | CONSENT OF TRANSFEREE COURT -- D. Kansas, Ch. J. Brown for J. Theis to handle litigation in the D. Kansas under 28 U.S.C. §1407 |
| 12/8/75 | | OPINION AND ORDER transferring actions to the United States District Court for the District of Kansas for assignment to Judge Theis for coordinated or consolidated pretrial under 28 U.S.C. §1407 - 54 FRD + 16 N245 |
| 12/8/75 | | CORRECTION ORDER -- Correcting the Opinion and Order to reflect (57) civil actions pending in (23) districts and that eleven actions appearing on the Show Cause Order was dismissed prior to transfer which includes four recently-dismissed actions as follows A-5, A-21, B-26 and B-4 |
| 12/17/75 | | ELAINE SAMICK, ET AL. V. A. H. ROBINS CO., D. MAS., 75-2965-G |
| | | PATRICIA W. BOWLES V. A. H. ROBINS CO., N.D.ALA, CA75-G-1605S |
| | | PATRICIA MAE EDWARDS V. A. H. ROBINS, N.D.ALA, CA75-1999S |
| | | JEFFREY GORDON EDWARDS V. A. H. ROBINS CO., CA75-H-2000S N.D.ALA |
| | | JAMES C. EDWARDS, JR. V. A. H. ROBINS CO., N.D.ALA CA75-2000lS |
| | | JANE M. REILLY, ET AL. V. A. H. ROBINS CO., N.D.OH, C-75-847 |
| | | SUZANNE LITT, ET AL. V. A. H. ROBINS, N.D. OHIO, C-75-1031 |
| | | LYNDA L. FISCO, ET AL. V. A.H. ROBINS CO., N.D. Ohio, C75-487 |
| | | LOIS K. WEISSBERG V. A. H. ROBINS CO., C-75-488 |
| | | NORA G. BARTON V. A. H. ROBINS CO., S.D. OHIO, C-2-74-344 |
| | | DELILA L. CADDELL V. A. H. ROBINS CO., W.D. OK, Civ 75-0344-C |
| | | CTOs filed today. Notified counsel, involved judges |
| 1/5/75 | | ELAINE SAMICK, ET AL. V. A. H. ROBINS, D. MASS, 75-2965-G |
| | | PATRICIA WOOD BOWLES V. A. H. ROBINS, N.D.ALA, CA75-G1605S |
| | | PATRICIA MAE EDWARDS V. A. H. ROBINS, N.D.ALA, CA75-H1999S |
| | | JEFFREY GORDON EDEWADS V. A. H. ROBINS, N.D.ALA, CA75-H-2000S |
| | | JAMES C. EDWARDS, JR., V. A. H. ROBINS, CA75-H2001S, N.D.ALA |
| | | JAME M. REILLY V. A. H. ROBINS, N.D.OH, C-75-847 |
| | | SUZANNE LITT V. A. H. ROBINS CO., N.D.OH, 75-1031 |
| | | LYNDA FISCO, ET AL. V. A. H. ROBINS CO., N.D. OH., C75-487 |
| | | LOIS K. WEISBERG, ET AL. V. A. H. ROBINS, N.D. OH, C-75-488 |
| | | NORA G. BARTON V. A. H. ROBINS, CO., S.D. OH., C2-74-344C |
| | | DELILA LOUISE CADDELL V. A. H. ROBINS CO., ET AL., W.D. OKla. Civ 75-0344 |
| | | CTOs final today. Notified transferee clerk, involved judges, involved clerks |
| 1/14/76 | | CORRECTION ORDER -- Correcting Opinion and Order of 12/8/75 to reflect 54 civil actions pending in 22 different districts and three actions appearing on the opinion and order were recently-dismissed (B-1, B-6 and B-31) Notified involved=counsel, involved judges and clerks |

| Date | Pleading Number | |
|------|------|---|
| 1/23/76 | | |

NORTHERN DISTRICT OF ALABAMA
Vickie S. Allen, etc. v. A. H. Robins Co., Inc., C.A. No. CA75-L1950S
Kenneth W. Bowles v. A.H. Robins Co., etc., C.A. No. CA75-G1606S
Brenda Carol Baxter v. A.H. Robins Co., Inc., C.A. No. CA75-P1500W
Ronald A. Baxter, etc. v. A. H. Robins Co., Inc., et al., No. CA75-P-1498
    CENTRAL DISTRICT OF CALIF.
Kathleen Huber v. A. H. Robins Co., CV75-4-AAH
Carol E. Hudnall v. A. H. Robins Co., CV74-2902-EC
    NORTHERN DISTRICT OF CALIFORNIA
Betty L. Montalvo v. A. H. Robins Co., et al., c-75-1004-SC
Mary S. Shaw, et al. v. A. H. Robins Co., et al., C-75-1053-WHO
Edie Maxwell v. A. H. Robins Co., et al., C-75-1055-SW
Paulette Armentano v. A. H. Robins Co., C-75-1056-SC
Maylo M. Maule v. A. H. Robins Co. C-75-1272-GBH
Maureen Meade v. A. H. Robins Co., et al., C-75-1356-GBH
Alberta Grant v. A. H. Robins Co., C-75-1795-GBH
Natalie Roberts v. A. H. Robins Co., C-75-1460-GBH
Mariam Breyer v. A. H. Robins Co., C-75-1459=GBH
Norma Sacks v. A. H. Robins Co., C-75-0920-SW
    DISTRICT OF COLORADO
Shelia Fisher et al. v. A. H. Robins Co., Inc., 75-379
Margaret J. FAsold v. A. H. Robins Co., Inc., et al., 75-W-835
    NORTHERN DISTRICT OF GEORGIA
Cindy R. Halperin, et al. v. A. H. Robins Co., Inc., C-75-1799A
Phyllis Ann McGregor, et al. v. A.H.Robins Co., Inc., C-75-1933
    NORTHERN DISTRICT OF INDIANA
Linda S. Szot v. A. H. Robins Co., H-75-167
    SOUTHERN DISTRICT OF OHIO
Paula J. Litton, et al. v. A. H. Robins Co., et al., C-2-75-131
    NORTHERN DISTRICT OF OHIO
Marcia M. Fazekas, et al. v. A. H. Robins Co., C-75-740
JoAnne Donner, et al. v. A. H. Robins Co., C-75-708
Rochele L. Gottleib v. A. H. Robins Co., C-75-803
Norma M. Morris, et al. v. A. H. Robins Co., C-75-804
Constance M. McNulty, et al. v. A. H. Robins Co., C-75-805
Kim Bell v. A. H. Robins Co., C-75-799
Marsha L. Jaenke, et al. v. A.H.Robins Co., C-75-806
Ganell Kapelka v. A.H. Robins Co., C-75-497
Sherry Lee McKelvey v. A. H. Robins Co, C75-46Y
Nancy MacPherson, et al. v. A.H. Robins Co. C75-77Y
    MIDDLE DISTRICT OF PENNSYLVANIA
Melodee A. Taylor, et al. v. A. H. Robins Co., Inc., 75-739
    EASTERN DISTRICT OF PENNSYLVANIA
Joann M. Imperial v. A. H. Robins Co., 75-1723
    DISTRICT OF MASSACHUSETTS
Gilda Katz, et al. v. A. H. Robins Co., 75-2964-S
    DISTRICT OF MAINE
Ronald W. Laramee v. A. H. Robins Co. 75-71-SD
    EASTERN DISTRICT OF MICHIGAN
Susan Friedman, et al. v. A. H. Robins Co., 74-72738
Panela M. Ashley, et al. v. A. H. Robins Co., 47238
    DISTRICT OF NEW JERSEY
Beatrice Katz, et al. v. A. H. Robins Co., 74-1653
    EASTERN DISTRICT OF NEW YORK
Elizabeth parbst, et al. v. A.H. robins, 75-C386
    (See Next Page)

| Date | Pleading Number | |
|---|---|---|
| 1/23/76 | (Continued) | SOUTHERN DISTRICT OF NEW YORK |
| | | George D. Droukas, et al. v. A. H. Robins Co., 74 Civ. 5587 |
| | | EASTERN DISTRICT OF NORTH CAROLINA |
| | | Gaik Sim Taylor v. A. H. Robins Co., Inc., 75-0023-Civ-3 |
| | | EASTERN DISTRICT OF TEXAS |
| | | Jean A. Springfield, II, et al. v. A. H. Robins Co., Inc., B-75-172-CA |
| | | NORTHERN DISTRICT OF TEXAS |
| | | Gloria England v. A. H. RobinsCo., CA3-75-0626-D |
| | | Brenda K. Sewell v. A. H. Robins Co., CA-1-75-32 |
| | | CTOs (32) involving 45 civil actions filed today.  Notified counsel, involved judges |
| 2/2/76 | | KATHLEEN HUBER V. A. H. ROBINS CO., ET AL., C.D. CALIF. CV75-4-AAH |
| | | NOTICE OF OPPOSITION TO CTO from Plaintiff -- |
| | | CTO AUTOMATICALLY STAYED PURSUANT TO RULE 9 -- NOTIFIED COUNSEL |
| 2/4/76 | | CTOs filed today -- Notified counsel, involved judges |
| | | DISTRICT OF COLORADO |
| | | Janette Allyn Hawkinson v. A. H. Robins, C.A. No. 75-W-714 |
| | | MIDDLE DISTRICT OF FLORIDA |
| | | Glenna Allen v. A. H. Robins, C.A. No. 75-596-Civ-T-H |
| | | DISTRICT OF MARYLAND |
| | | Thresa Ann Buchanan, et al. v. A. H. Robins Co., C.A. No. 75-1336 |
| | | EASTERN DISTRICT OF NEW YORK |
| | | Daphne Cintron v. A. H. Robins Co., et al., C.A. No. 75C2172 |
| | | Anne Barry, et ano v. A. H. Robins Co., C.A. No. 75C1256 |
| | | Dianna M. Berruis v. A. H. Robins, C.A. No. 75C1520 |
| | | Andrea Lagana, et ano v. A. H. Robins, C.A. No. 75C1413 |
| | | Madlyn R. Goldman, et ano v. A. H. Robins Co., C.A. No. 75C1430 |
| | | SOUTHERN DISTRICT OF NEW YORK |
| | | Gretta L. Bailey, et ano v. A. H. Robins, Co., C.A. No. 75 Civ. 6400 |
| | | Miriam K. Cohen, et ano v. Donald G. Johnson, M.D., et al., 75 Civ. 6416 |
| | | WESTERN DISTRICT OF NORTH CAROLINA |
| | | Reba Fortenberry v. A. H. Robins Co., C.A. No. SH-C-75-201 |
| | | NORTHERN DISTRICT OF OHIO |
| | | Elizabeth A. Myers, etc. v. A. H. Robins, C.A. No. C-75-1111 |
| | | Carolyn A. Niemann, etc. v. A. H. Robins, C.A. No. C-75-1112 |
| | | WESTERN DISTRICT OF OKLAHOMA |
| | | Edith Euline Batson v. A. H. Robins, C.A. No. Civ-76-0038 |
| | | EASTERN DISTRICT OF PENNSYLVANIA |
| | | Vernon F. McFarland, et ux. v. A. H. Robins Co., C.A. No. 75-2599 |
| | | Ann R. Harris, et ano v. A. H.Robins Co., C.A. No. 75-3333 |
| | | Evelyn A. Clark, et ano v. A. H. Robins Co., C.A. No. 75-3527 |
| | | DISTRICT OF RHODE ISLAND |
| | | Patircia Hunt v. A. H. Robins Co., Inc. A.A. No. 75-415 |
| | | SOUTHERN DISTRICT OF TEXAS |
| | | betsey Rice Coleman v. A. H. Robins Co., C.A No. 75-H-2077 |
| | | NORTHERN DISTRICT OF TEXAS |
| | | Wanda Carol Hauk, etc. v. A. H. Robins, C.A. No.CA-3-1574-F |
| | | CTOs filed today -- Notified counsel, involved judges. |
| 2/9/75 | | ORDER -- Transferring Carol E. Hudnall v. A. H. Robins C.D. Calif. to the D. of Kansas while continuing Stay in Huger action |
| 2/9/76 | | ORDER -- VACATING CTOs filed in Jean A. Springfield, E.D. Tex., Joann M. Imperial, E.D. Penna., and Ronald W. Laramee D. Maine |

| Date | Pleading Number | |
|---|---|---|
| 2/9/76 | | ORDER -- Correcting OPINION AND ORDER of Dec. 8, 1975 to reflect the Patricia Jean Girard action as being dismissed. Corrects number of transferred actions to (53) and changes number of dismissed actions to read fifteen. |
| 2/9/76 | | |

NORTHERN DISTRICT OF ALABAMA
Vickie S. Allen, etc. v. A. H. Robins Co., Inc., et al., CA75-L1950S
Kenneth W. Bowles v. A. H. Robins Co., etc., CA75-G1606S
Brenda Carol Baxter v. A. H. Robins Co., Inc., CA75-P-1500W
Ronald A. Baxter, etc. v. A.H.Robins Co., Inc., et al., CA75-P1498W
NORTHERN DISTRICT OF CALIFORNIA
Miriam Breyer v. A. H. Robins Co., C-75-1459-GBH
Norma Sacks v. A.H.Robins Co., Inc., C-75-0920-SW
DISTRICT OF COLORADO
Scheila Fischer, et al. v. A.H.Robins Co., Inc., C75-879
Margaret J. Fasold v. A.H. Robins Co., Inc., et al., 75-W-835
NORTHERN DISTRICT OF GEORGIA
Cindy R. Halperin, et al. v. A.H. Robins Co., Inc., C75-1799A
Phyllis Ann McGregor, et al. v. A.H. Robins Co., Inc., C75-1933
NORTHERN DISTRI    NORTHERN DISTRICT OF INDIANA
Linda S. Szot v. A.H. Robins Co., H-75-167
SOUTHERN DISTRICT OF OHIO
Paula J. Litton, et al. v. A.H. Robins Co., et al., C-2-75-131
NORTHERN DISTRICT OF OHIO
Marcia M. Faxekas, et al. v. A.H. Robins Co., C-75-740
JoAnne Donner, et al. v. A.H. Robins Co., C-75-708
Rochele L. Gottleib v. A.H. Robins Co., C-75-803
Norma M. Morris, et al. v. A.H. Robins Co., C-75-804
Constance M. McNulty, et al. v. A.H. Robins Co., C-85-805
Marsha L. Jaenke, et al. v. A.H. Robins Co., C-75-806
Ganell Kapelka v. A.H.Robins Co., C-75-497
Sherry Lee McKelvey v. A.H.Robins Co., C75-46Y
Nancy MacPherson, et al. v. A.H.Robins Co., C75-77Y
Kim Bell v. A.H.Robins Co., C75-799
MIDDLE DISTRICT OF PENNSYLVANIA
Melodee A. Taylor, et al. v. A.H. Robins Co., Inc., 75-739
DISTRICT OF MASSACHUSETTS
Gilda Katz, et al. v. A.H. Robins Co., 75-2964-S
EASTERN DISTRICT OF MICHIGAN
Susan G. Friedman, et al. v. A.H.Robins Co., 74-72738
Pamela M. Ashley, et al. v. A.H. Robins Co., 472438
DISTRICT OF NEW JERSEY
Beatrice Katz, et al. v A.H. Robins Co., 74-1653
EASTERN DISTRICT OF NEW YORK
Elizabeth Parbst, et al. v. A.H. Robins Co., 75C386
SOUTHERN DISTRICT OF NEW YORK
George Droukas, et al. v. A.H.Robins Co., 74 Civ. 5587
EASTERN DISTRICT OF NORTH CAROLINA
Gaik Sim Taylor v. A.H. Robins Co., Inc., 75-0023-Civ-3
NORTHERN DISTRICT OF TEXAS
Gloria England v. A.H.Robins Co., CA3-75-0626-D
Brenda K. Sewell v. A.H. Robins Co., Inc., et al., CA-1-75-32
CTOs final today.  Notified transferee clerk, transferee judge.

| Date | Pleading Number | |
|------|------|---|
| 2/9/76 | | PAULETTE ARMENTANO V. A. H. ROBINS, CO., N.D. CAL. C75-1056-GBH |
| | | ALBERTA GRANT V. A. H. ROBINS CO., ET AL., N.D.CAL., C75-1795 |
| | | MAYLO M. MAULE V. A. H. ROBINS CO., N.D.CA., C75-1272-GBH |
| | | EDIE MAXWELL V. A. H. ROBINS CO., N.D. CAL. C75-1055-GBH |
| | | MAUREEN MEADE V. BLACK CO., N.D. CAL, C-75-1356- GBH |
| | | BETTY L. MONTALVO V. A. H. ROBINS CO., N.D.CA. C75-1004-GBH |
| | | NATALIE ROBERTS V. A. H. ROBINS CO., ET AL., N.D.CAL. C-75-1460 |
| | | MARY S. SHAW ET UX. V. A. H. ROBINS, N.D.CAL, C75-1053-GBH |
| | | NOTICE OF OPPOSITION FILED -- Plaintiffs -- Notified counsel involved judges |
| 2/17/76 | | NOTICE OF OPPOSITION -- Plaintiff Anne Barry (C-62) CTO stayed Notified counsel |
| 2/19/76 | | NOTICE OF OPPOSITION -- Plaintiff FORTENBERRY -- Notified counsel |
| 2/19/76 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- NOTIFIED TRANSFEREE CLERK involed judges |
| | | DISTRICT OF COLORADO |
| | | Janette Allyn Hawkinson v. Robins, 75-W-714 |
| | | MIDDLE DISTRICT OF FLORIDA |
| | | Glenna Allen v. A. H. Robins, 75-596-Civ-T-H |
| | | WESTERN DISTRICT OF MICHIGAN |
| | | Alban Bacchus, etc. v. A. h. robins G76-24-C.A. |
| | | EASTERN DISTRICT OF NEW YORK |
| | | Daphene Cintron v. A. H. Robins, 75C2172 |
| | | Dianna M. Berrios v. A. H. Robins, 75C1520 |
| | | Andrea Lagana v. A. H. Robins Co., 75C1413 |
| | | Madlyn R. Goldman, v. A. H. Robins, 75C-1430 |
| | | SOUTHERN DISTRICT OF NEW YORK |
| | | Gretta L. Bailey v. A. H. Robins 75 Civ. 6400 |
| | | NORTHERN DISTRICT OF OHIO |
| | | Elizabeth A. Myers, v. A. H. Robins Co. C-75-1111 |
| | | Carolyn A. Niemann, etc. v. A. H. Robins Co., C-75-1112 |
| | | WESTERN DISTRICT OF OKLAHOMA |
| | | Edith Euline Batson v. A. H. Robins Co., Civ. 76-0038 |
| | | EASTERN DISTRICT OF PENNSYLVANIA |
| | | Vernon F. McFarland v. A. H. Robins, 75-2599 |
| | | Ann R. Harris v. A. H. Robins , 75-3533 |
| | | Evenlyn A. Clark v. A. H. Robins 75-3527 |
| | | DISTRICT OF RHODE ISLAND |
| | | Patricia Hunt v. A. H. Robins, 75-415 |
| | | SOUTHERN DISTRICT OF TEXAS |
| | | Betsey Rice Coleman v. A. H. Robins Co., 75-H-2077 |
| | | NORTHERN DISTRICT OF TEXAS |
| | | Wanda Carol Hauk, etc. v. A. H. Robins Co., Inc., CA3-75-1574-F |
| 2/19/76 | | TELEGRAM -- To Horace A. Ruderman re: Huber action to file papers on or before Feb. 24 or stay will be lifted and action transferred to D. Kansas under 28 U.S.C. §1407 |
| 2/20/76 | | MIRIAM K. COHEN V. DONALD G. JOHNSON, S.D.N.U., 75 Civ. 6416 |
| | | NOTICE OF OPPOSITION RE: CTO -- Defendants Johnson, et al. CTO automatically stayed. Notified counsel, involved judges |
| 2/20/76 | 37 | MOTION AND BRIEF TO VACATE CTO -- Plaintiff Huber w/cert. of service |
| 2/23/76 | | GLENNA ALLEN V. A. H. ROBINS CO., M.D.FLA, 75 596-Civ T H. |
| | | ORDER OF DISMISSAL -- Transferee court |
| | | ORDER -- Vacating Conditional Transfer order, Notified judges transferee clerk, and involved counsel |

| Date | Pleading Number | |
|------|------|------|
| 2/26/76 | CTO | MAILED TODAY, SENT TO COUNSEL AND JUDGES INVOLVED |
| | | |
| | | NORTHERN DISTRICT OF ALA.Mary Michelle Barnette v. A.H. Robins NO. CA76-GO173-S |
| | | D.COLO. Mary Ikaza v. A.H. Robins Co. No. 76-W-103 |
| | | D.COLUMBIA-Lucille Robinson, et al. v. A.H. Robins, Inc.NO:76-0097 |
| | | D. CONN.-Roslyn A. Fader &Gary Fader v. A.H. Robins,NO: H-75-281 |
| | | D. MASS.-Susan Johns v. A.H. Robins NO: 75-2240-G |
| | | "   "   -Patricia J. Motta, et al. v. A.H. Robins-NO:75-3884-S |
| | | "   "   -Donna M. McCormack, et al. v. A.H. Robins-NO:75-4242-T |
| | | "   "   -Lou Deane Lipman, et al. v. A.H.Robins.NO:75-4569-G |
| | | "   "   -Cynthia G. Griffin, et al. v. A.H. Robins-NO:75-4841-S |
| | | D.NEBRASKA-Barbara Jean Eggenberg v. William L.Rumboltz-NO:75-O-244 |
| | | W.D.N.Y.-Judith Carolyn Esposito, et al. v. A.H.Robins-NO:Civ-75-290 |
| | | SD.NY. -Joyce Lindsey, et al. v. A.H. Robins Co. et al.NO:75-Civ.5272BBB |
| | | N.D.Ohio-Deborah Worrell, et al. v. A.H. Robins Co-NO:C-75-268 |
| | | N.D.OKLA-Mark Timothy Burns and Tennie Blanche Burns v. A.H. Robins Co., Inc., et al. NO: 75-C-478-B |
| | | D.Oregon-Valerie A. Steinmetz v. .AH. Robins Co. NO:75-716 |
| | | E.D.Penn-Margaret Peaslee v. A.H. Robins Co.-NO:75-2235 |
| | | E.D.Penn-Margaret Ott, et al. v. A.H.Robins Co.NO:75-2765 |
| | | D.R.I. -Carol Ann Blackwood, et al. v. A.H.Robins Co. NO:75-0376 |
| | | E.D.Tenn-Stella Louise Jones, et al. v. A.H. Robins Co.NO:2-75-77 |
| | | E.D.Texas-Elva Polk, et al. v. A.H. Robins, Inc.NO:S-75-102-CA |
| | | W.D.Texas-Marcella Schroder, et al v. A.H. Robins Co. NO:A75-CA-100 |
| 3/2/76 | 38 | RESPONSE -- DEFENDANT ROBINS TO HUBER MOTION |
| 3/3/76 | 39 | MOTION AND BRIEF -- EIGHT CALIFORNIA PLAINTIFFS w/cert. of service |
| 3/4/76 | | HEARING ORDER -- Setting the following for hearing March 26, 1976 Washington, D. C. |
| | | Betty L. Montalvo v. A. H. Robins Co., et al. |
| | | N.D. California, C.A. No. C-75-1004-SC |
| | | Natalie Roberts v. A. H. Robins Co., et al. |
| | | N.D. California, C.A. No. C75-1460-GBH |
| | | Mary S. Shaw, et al. v. A. H. Robins Co., et al. |
| | | N.D. California, C.A. No. C-75-1053-WHO |
| | | Edie Maxwell v. A. H. Robins Co., et al. |
| | | N.D. California, C.A. No. C-75-1055-SW |
| | | Paulette Armentano v. A. H. Robins Co. |
| | | N.D. California, C.A. No. C-75-1056-SC |
| | | Maylo M. Maule v. A. H. Robins Co., et al. |
| | | N.D. California, C.A. No. C-75-1272-GBH |
| | | Maureen Meade v. A. H. Robins Co., et al. |
| | | N.D. California, C.A. No. C-75-1356-GBH |
| | | Alberta Grant v. A. H. Robins Co. |
| | | N.D. California, C.A. No. C-75-1795-GBH |
| | | Kathleen Huber v. A. H. Robins Co., et al. |
| | | C.D. California C.A. No. CV75-4-AAH |
| | | Mirian N. Cohen, et al. v. Donald G. Johnson, et al. |
| | | S.D. New York, C.A. No. 75 Civ 6416 |
| | | Anne Barry, et ano v. A. H. Robins Co., |
| | | E.D. New York, Civil Action No. 75C1256 |
| | | Reba Fortenberry v. A. H. Robins Co. |
| | | W.D. North Carolina, C.A. No. SH-C-201 |
| 3/8/76 | 40 | RESPONSE -- A. H. ROBINS TO *8 Calif. plaintiffs w/cert. of service |

| Date | Pleading Number | |
|------|---------|---|
| 3/9/76 | | CAROL ANN MYRS V. A.H. ROBINS  S.D. FLA  76-297 |
| | | Norman v. Robins  N.D. OHIO  76-93 |
| | | Falz v. ROBINS  M.D. NC.  76-85 |
| | | C.J. VORSE V. ROBINS W.D. OK.  76-0146 |
| | | LOEBER V. ROBINS  N.D. GEORGIA 76-282A |
| | | BAKER V. ROBINS N.D. OHIO 76-163 |
| | | FRANCIS V. ROBINS N.D. OHIO 76-21A |
| | | AGEE V. ROBINS D. OREGON 76-172 |
| | | RICEXANSMUSXROBINS AUSMUS V. ROBINS W.D. NC  A75-106 |
| | | MATTHEWS V. ROBINS S.D. FLORIDA  75-163 |
| | | HORTEL V. ROBINS N.D. OHIO 76-22A |
| | | DUIGNAN V. ROBINS D. IDAHO 1-76-30 |
| | | COCHRANE V. ROBINS S D. FLORIDA 75-2816 |
| | | MOORE V. ROBINS D. OREGON 75-836 |
| | | MEADOWS V. ROBINS N.D. GEROGIA 76-367A |
| | | LEVIN V. ROBINS E.D. MICHIGAN 571853 |
| | | SHAFF V. ROBINS N.D. ILLINOIS 75C-1754 |
| | | CTO FILED TODAY. NOTIFIED COUNSEL AND INVOLVED JUDGES |
| 3/10/76 | 41 | MOTION TO VACATE CTO- BRIEFw/ CERTIFICATE OF SERVICE (Johnson & Cole) |
| 3/10/76 | 42 | MOTION AND BRIEF TO VACATE CTO -- Pltf. Reba Fortenberry |
| 3/16/76 | 43 | RESPONSE  to DEFT. COHEN MOTION -- A. H. ROBINS CO.  w/cert of service |
| 3/15/76 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY.  NOTIFIED TRANSFEREE CLERK |
| | | TRANSFEREE JUDGE, INVOLVED CLERKS AND JUDGES |
| | | NORTHERN DISTRICT OF ALABAMA |
| | | BARNETTE V. ROBINS, C. A. NO. 76-G0173-S |
| | | DISTRICT OF COLORADO |
| | | MARY IKAZA V. ROBINS , C.A. NO. 76-W-103 |
| | | DISTRICT OF COLUMBIA |
| | | ROBINSON V. ROBINS, C.A. No. 76-0097 |
| | | DISTRICT OF CONNECTICUT |
| | | Fader v. Robins, C.A. No. H-75-281 |
| | | DISTRICT OF MASSACHUSETTS |
| | | Susan Johns v. A. H. Robins Co., Inc., 75-2240-G |
| | | Patricia J. Motta v. Robins, 75-3884-S |
| | | Cynthia Griffin v. Robins, 75-4242-T |
| | | DISTRICT OF NEBRASKA |
| | | Eggenberg v. Rumboltz, et al., 75-O-244 |
| | | WESTERN DISTRICT OF NE W YORK |
| | | Esposito v. A. H.Robins, 75-290 |
| | | SOUTHERN DISTRICT OF NEW YORK |
| | | Lindsey v. Robins, 75 Civ. 5272 |
| | | Worrell v. Robins, C-75-268, N.D. Ohio |
| | | DISTRICT OF OREGON |
| | | Steinmetz v. Robins, 75-716 |
| | | EASTERN DISTRICT OF PENNA. |
| | | PEASLEE V. ROBINS, 75-2235 |
| | | OTT V. ROBINS, 75-2765 |
| | | DISTRICT OF RHODE ISLAND |
| | | BLACKWOOD V. ROBINS, 75-0376 |
| | | EASTERN DISTRICT OF TENNESSEE, XXXXXXX |
| | | JONES V. ROBINS, 2-75-77 |
| | | EASTERN DISTRICT OF TEXAS |
| | | Polk v. Robins, S-75-102-CA |
| | | WESTERN DISTRICT OF TEXAS |
| | | Schroder, v. A. H. Robins A75-CA-100 |

| Date | Pleading Number | |
|------|------|------|
| 3/15/76 | | LOU DEANE LIPMAN V. A. H. ROBINS, D. MASS, 75-4569-G |
| | | PLAINTIFF NOTICE OF OPPOSITION -- to CTO of 2/26/76 filed today |
| 3/17/76 | | ANNE BARRY V. A. H. ROBINS CO., E.D.N.Y., 75C1256 |
| | | ORDER -- Lifting Stay of CTO and VACATING Hearing Set for 3/26/76 |
| | | CONDITIONAL TRANSFER ORDER final today. Notified counsel, clerks |
| | | and involved judges |
| 3/19/76 | | CONDITIONAL TRANSFER ORDERS FILED TODAY. NOTIFIED COUNSEL, INVOLVED |
| | | JUDGES |
| | | NORTHERN DISTRICT OF GEORGIA |
| | | Wayne Mings, et ux. v. A. H. Robins Co., Inc. C.A. No. 75-2301A |
| | | DISTRICT OF MARYLAND |
| | | Norma R. Lee, et al. v. A. H. Robins Co., Inc. C.A. No. H-76-350 |
| | | Catherine Gafney, et al. v. A. H. Robins Co., Inc. C.A. No. K-76-313 |
| | | EASTERN DISTRICT OF MICHIGAN |
| | | Sharon L. Duncan, et al. v. A. H. Robins Co. C.A. No. 76-70083 |
| | | DISTRICT OF MINNESOTA |
| | | Gail Pons Dodge, et al. v. A. H. Robins Co., Inc. C.A. No. 4-76-81 |
| | | DISTRICT OF RHODE ISLAND |
| | | Ada M. Parrillo, et al. v. A. H. Robins Co. C.A. No. 76-0075 |
| 3/22/76 | 44 | RESPONSE -- DEFENDENT ROBINS TO FORTENBERRY MOTION |
| 3/23/76 | | ~~XMMNXXXXXXXXXXXXXXXXXXXXXXXX~~ NORTHERN DISTRICT OF GEROGIA |
| | | JOHN LEEBER ET AL. V. A,H. ROBINS C76-282A |
| | | S.D. FLORIDA |
| | | SANDRA MATTHEWS V. A.H. ROBINS 75-163-Civ-CF |
| | | CAROL ANN MYERS V. ROBINS 75-297-Civ CA |
| | | MARY COCHRANE, ET AL V. ROBINS 75-2816-Civ-PF |
| | | N.D. GEORGIA |
| | | M.J. MEADOWS V. ROBINS CJ6-367-A |
| | | D. IDAHO |
| | | KATHLEEN MARY DUIGNAN V. ROBINS CA No. Civ I 76 30 |
| | | E.D. MICHIGAN |
| | | JUDITH I. LEVIN ET AL V. ROBINS CA No. 571853 |
| | | M.D. NORTH CAROLINA |
| | | JANET H. FALTZ V. ROBINS CA No. C-76-85-D |
| | | W.D. NORTH CAROLINA |
| | | LIZABETH ANNE RICE AUSMUS V. ROBINS CA No. A-75-106 |
| | | N.D. ILLINOIS |
| | | DARLENE LE VANSHAFF V. ROBINS CA No. |
| | | N.D. OHIO |
| | | JOVANNA FRANCIS ET AL. V. ROBINS CA No. C76-21A |
| | | DOROTHY HORTEL ET AL. V. ROBINS CA No. C76-22A |
| | | SIRITA NORMAN, ET AL V. ROBINS CA No. C76-93 |
| | | BONNIE BAKER, ET AL. V. ROBINS CA No. C76-163 |
| | | W.D.OKLAHOMA |
| | | C.J. VORSE ET AL V. ROBINS CA No. Civ 76-0146-E |
| | | D. OREGON |
| | | CATHERINE D. AGEE V. ROBINS CA No. 76-172 |
| | | JEAN STRAND V. ROBINS CA No. 75-1070 |
| | | CTO FINAL TODAY. NOTIFIED INVOLVED CLERKS AND JUDGES |
| 3/24/76 | 45 | MOTION & BRIEF -- Plaintiff LIPMAN to vacate 2/26/76 CTO w/cert. of ser. |
| 3/24/76 | | JOAN E. MOORE V. A.H. ROBINS INC. D. OREGON, CA NO. 75-836 |
| | | NOTICE OF OPPOSITION -- Plaintiff MOORE |

| Date | Required Number | |
|------|------|---|
| 3/25/76 | 46 | VERNA HOYT V. A. H. ROBINS CO., D. KANSAS, 75-317-C6 |
| | | PLAINTIFF MOTION BRIEF TO REMAND ACTION w/cert. of service |
| 3/25/76 | | WAIVERS OF ORAL ARGUMENT -- Plaintiff HUBER and defendants COHEN and |
| | | JOHNSON for 3/26/76 hearing |
| 3/30/76 | | TANDA W. KEMP V. AH ROBINS CO., INC., N.D. ALABAMA, CIVIL ACTION |
| | | NO: CA 76-G0382S |
| | | NORMA R. LEE, ET AL. V. A.H. ROBINS CO., INC., D. MARYLAND |
| | | CIVIL ACTION NO: H76-350 |
| | | KATHLEEN MARY DUIGNAN V. A.H. ROBINS CO. D. IDAHO,CIVIL ACTION 76-0030 |
| | | JON FIFIELD V. A.H. ROBINS CO., INC., D. N.H. CIVIL ACTION NO:76-68 |
| | | PHYLLIS BLAHA V. A.H. ROBINS CO., INC. W.D. MICH. CIVIL ACTION: G76-129CA |
| | | CYNTHIA ELLEN HOSTETLER, ET AL. V. A.H. ROBINS CO., INC. N.D. OKLAHOMA |
| | | CIVIL ACTION NO: 76-C-102 |
| | | DENISE GELBERG, et al. v. A.H. ROBINS CO., INC. N.D. NY. CIVIL ACTION |
| | | NO: 76-CV-111 |
| | | MARY L. BROOKS V. A.H. ROBINS CO. W.D. NY. CIVIL ACTION NO: 76-21 |
| | | CTOS FILED TODAY   MAILED TO COUNSEL AND JUDGES INVOLVED |
| 3/31/76 | | HEARING ORDER -- Setting the following for hearing, April 23, 1976 |
| | | Washington, D. C. |
| | | OPPOSITION OF PLAINTIFF LIPMAN to transfer of LIPMAN v. Robins, |
| | | D. Mass, C. A. No. 75-4569-G |
| | | OPPOSITION OF PLAINTIFF MOORE to transfer of MOORE v. Robins, D. Oregon |
| | | C.A. No. 75-836 |
| | | MOTION OF PLAINTIFF HOYT to remand HOYT V. ROBINS, D. KAN |
| | | C.A. No. 75-317-C6 |
| 4/1/76 | | JEAN C. RASOR V. A.H. ROBINS CO . ET AL. M.D. FLA.  75-549 Civ-T K |
| | | MARGUERITE IRENE DONSKY V. A.H. ROBINS CO. E.D. TEXAS  S76-31-CA |
| | | CTO FILED TODAY. NOTIFIED INVOLVED  JUDGES, COUNSEL |
| 4/5/76 | | ORDER VACATING DUPLICATE CTOs -- Lee v. Robins, D. Md,H76-350 |
| | | Duignan v. A. H. Robins, D. Idaho, |
| | | 76-0030 (C-124 and 125) |
| 4/5/76 | | NOTICE OF OPPOSITION -- Plaintiff -- Mings v. A. H. Robins, N.D. Ga. |
| | | C.A. No. 75-2301A |
| 4/5/76 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY. |
| | | DISTRICT OF MARYLAND |
| | | Norma R. Lee, et al. v. A.H. Robins |
| | | C.A. No. H-76-350 |
| | | EASTERN DISTRICT OF MICHIGAN |
| | | Sharon L. Duncan, et al. v. A. H. Robins Co. |
| | | C.A. No. 76-0083 |
| | | DISTRICT OF MARYLAND |
| | | Catherine Gafney, et al. v. A. H. Robins |
| | | C.A. No. K76-313 |
| | | DISTRICT OF MINNESOTA |
| | | Gail Pons Dodge v. A. H. Robins |
| | | C.A No. 4-76-81 |
| | | DISTRICT OF RHODE ISLAND |
| | | Ada M. Parrillo, et al. v. A. H. Robins |
| | | C.A. No. 76-0075 |
| 4/5/76 | 47 | RESPONSE -- A. H. ROBINS to Lou Deane Lipman motion w/cert. of service |
| 4/5/76 | 48 | RESPONSE -- A. H. ROBINS to Verna Hoyt motion to remand w/cert. of servic |

| Date | Pleading Number | |
|------|------|---|
| 4/12/76 | | JOAN E. MOORE v. A. H. ROBINS. , D. OREGON, 75-836 |
| | | PLAINTIFF MOORE withdrawal of opposition |
| | | ORDER lifting stay and transmitting cto to D. Kansas Order also |
| | | Vacated Hearing Set for April 23, 1976 in Wash., D.C. |
| 4/14/76 | | CTOs final today. Notified transferee, clerk, transferee judge, |
| | | involved judges and clerks |
| | | NORTHERN DISTRICT OF ALABAMA |
| | | Tanda W. Kemp v. A. H. robins Co., Inc., CA76-382S |
| | | WESTERN DISTRICT OF MICHIGAN |
| | | Phyllis Blaha v. A. H. Robins Co., Inc. G76-129CA |
| | | DISTRICT OF NEW HAMPSHIRE |
| | | Ion Fifield v. A. H. Robins Co., Inc., 76-68 |
| | | WESTERN DISTRICT OF NEW YORK |
| | | Mary L. Brooks v. A. H. Robins Co., 76-21 |
| | | NORTHERN DISTRICT OF NEW YORK |
| | | Denise Gelberg, et al. v. A.H.Robins Co., Inc., 76CV-111 |
| | | NORTHERN DISTRICT OF OKLAHOMA |
| | | Cynthia E. Hostetler, v. A. H. Robins Co., Inc. 76C102 |
| 4/19/76 | | JEAN C. RASOR V. A.H.ROBINS ET AL. M.D. FLA. 75-549Civ T-K |
| | | MARQUERITE IRENE DONSKY V. A.H. ROBINS E.D. Tex . S76-31-CA |
| | | CTO final today. Notified involved clerks and judges |
| 4/19/76 | | VERNA HOYT V. A. H. ROBINS, D. KANSAS, 75-317-C6 |
| | | WITHDRAWAL OF MOTION TO REMAND FROM PLAINTIFF |
| | | ORDER -- VACATING HEARING SET IN THIS MATTER |
| 4/19/76 | 49 | WAYNE MINGS, ET AL. V. A.H. ROBINS CO., INC., N.D.GA., 75-2301(a) |
| | | MOTION AND BRIEF to vacate CTO w/cert of service |
| 4/20/76 | | DISTRICT OF COLUMBIA |
| | | Barrie Goldstein v. A.H. Robins co. 76-0404 |
| | | SOUTHERN DISTRICT OF FLORIDA |
| | | Vickey L. Abernathy V. A.H. Robins Co. 76-516-Civ-Jlk |
| | | EASTERN DISTRICT OF ILLINOIS |
| | | Patricia Somers v. A.H. Robins 75-2-056 |
| | | WESTERN DISTRICT OF NORTH CAROLINA |
| | | Bonnie S. Lazarus v. A.H. Robins Co. CC76-99 |
| | | DISTRICT OF MASSACHUSETTS |
| | | Norma Lee, et al. v. A.H. Robins 76-891-C |
| | | DISTRICT OF MINNESOTA |
| | | Jane Arneson v. A.H. Robins Co., Inc. 2-76-97 |
| | | Darlene R. Krenzke, et al v. A.H. Robins Co., Inc. 2-76-98 |
| | | Marie A. Oakes v. A.H. Robins Co., 2-76-99 |
| | | Carmen J. Peterson, et al v. A.H. Robins Co Inc. 2-76-100 |
| | | Judith K miller v. A.H. Robins Co. Inc. 2-76-101 |
| | | Caryl A. Darge et al. v. A. H. Robins 2-76-102 |
| | | Karen R. Karschnik v. A.H. Robins Co., Inc. 2-76-103 |
| | | Judith M. Thompson, et al. v. A.H. Robins Co., Inc. 2-76-104 |
| | | Nancy E. Klatt et al. v. A.H. Robins Co., 2-76-105 |
| | | EASTERN DISTIRCT OF MISSOURI |
| | | Cynthia Thomas v. A.H. Robins Co., Inc. 76-265C(2) |
| | | NORTHERN DISTRICT OF OHIO |
| | | Beverly A. Morris v. A.H. Robins Co. C-76-312 |
| | | WESTERN DISTRICT OF PENNSYLVANIA |
| | | Anne M. Russel v. U. S. A. 75-1047 |
| | | DISTRICT OF SOUTH CAROLINA |
| | | Letty Darlene Bonnett v. A.H. Robins Co., Inc. 76-478 |
| | | CTO filed today. Notified involved counsel and judges |

| Date | Pleading Number | |
|------|------|------|
| 4/21/76 | | WAIVER OF ORAL ARGUMENT -- Plaintiff Lipman (C-86) 4/23/76 Hearing |
| 5/3/76 | 50 | RESPONSE -- DEFENDANT A. H. ROBINS (C-117) Mings CTO w/cert. of service |
| 5/4/76 | | WESTERN DISTRICT OF TEXAS |
| | | ROSAMOND WILHITE V. A.H. ROBINS CO., A-76-Ca-71 |
| | | EASTERN DISTIRCT NEW YORK |
| | | CAROL ANN THOROGOOD, V. A.H. ROBINS CO., ET AL.   76-C-370 |
| | | DISTRICT OF MINNESOTA |
| | | MARY P. PETERSON ET AL. V. A.H. ROBINS CO. Civ-476-166 |
| | | DISTRICT OF NEW HAMPSHIRE |
| | | LINDA G. COUSER V. A.H. ROBINS CO. C-76-112 |
| | | DEBORAH FIFIELD V. A.H. ROBINS CO. C-76-67 |
| | | DISTRICT OF MARYLAND |
| | | MARK HINES ET AL., V. A.H. ROBINS CO. H-76-497 |
| | | NORTHERN DISTRICT OF ALABAMA |
| | | DOROTHY STRICKLAND V. A.H. ROBINS ET AL. CA-76-PO-481S |
| | | MIDDLE DISTRICT OF TENNESSEE |
| | | LINDA CLEVENGER V. A.H. ROBINS CO. 76-60-NA-C |
| | | CTO FILED TODAY. NOTIFIED INVOLVED COUNSEL AND JUDGES |
| 5/5/76 | | C-133 BARRIE GOLDSTEIN V. A. H. ROBINS CO., D.C, 76-0404 |
| | | NOTICE OF OPPOSITION -- Plaintiff Goldstein -- Notified Liaison |
| | | Counsel, involved judge |
| 5/5/76 | | SOUTHERN DISTRICT OF FLORIDA |
| | | VICKEY L. ABERNATHY V. A.H. ROBINS CO.  C.A. No. 76-516-Civ-Jik |
| | | EASTERN DISTRICT OF ILLINOIS |
| | | PATRICIA SOMERS V. A.H. ROBINS  75-2-056 |
| | | WESTERN DISTRICT OF NORTH CAROLINA |
| | | BONNIE S. LAZARUS V. A.H. ROBINS CO.  CC76-99 |
| | | DISTRICT OF MASSACHUSETTS |
| | | NORMA LEE, ET AL. V. A.H. ROBINS CO.   760891-C |
| | | DISTRICT OF MINNESOTA |
| | | JANE ARNESON V. A.H. ROBINS CO INC. 2-76-97 |
| | | DARLENE R. KRENZKE, ET AL V. A.H. ROBINS CO., INC.2-76-98 |
| | | MARIE A. OAKES V. A.H. ROBINS INC. 2-76-99 |
| | | CARMEN J. PETERSON, ET AL. V. A.H. ROBINS CO INC 2-76-100 |
| | | JUDITH K. MILLER V. A.H. ROBINS 2-76-101 |
| | | CARYL A. DARGE, ET AL. V. A.H. ROBINS CO 2-76-102 |
| | | KAREN R. KARSCHNEK V. A.H. ROBINS 2-76-103 |
| | | JUDITH M. THOMPSON, ET AL V. A.H. ROBINS INC 2-76-104 |
| | | NANCY E. KLATT ET AL V. A.H. ROBINS  2-76-105 |
| | | EASTERN DISTRICT OF MISSOURI |
| | | CYNTHIA THOMAS V. A.H. ROBINS CO. INC   76-265C(2) |
| | | NORTHRN DISTRICT OF OHIO |
| | | BEVERLY A. MORRIS V. A.H. ROBINS CO.   C-76-312 |
| | | WESTERN DISTRICT OF PENNSYLVANIA |
| | | ANNE M. RUSSEL V. U.S. A 75-1047 |
| | | DISTRICT OF SOUTH CAROLINA |
| | | LETTY DARLENE BONNETT V. A.H. ROBINS CO INC. 76-478 |
| | | CTO FINAL TODAY. NOTIFIED INVOLVED CLERKS AND JUDGES |

| Date | Pending Number | |
|------|------|------|
| 5/19/76 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- NOTIFIED COUNSEL -- |
| | | INVOLVED JUDGES |
| | | DISTRICT OF MASSACHUSETTS |
| | | Janet Sheppard, et al. v. A. H. Robins Co., Inc. |
| | | C.A. No. 76-1187-F |
| | | DISTRICT OF NEVADA |
| | | Bonnie Lee Cundiff v. A. H. Robins Co., Inc. |
| | | C.A. No. LV 76-64 |
| | | EASTERN DISTRICT OF MISSOURI |
| | | Sue S. Conway, et al. v. A. H. Robins Co., Inc. |
| | | C.A. No. 76-318C(2) |
| | | EASTERN DISTRICT OF TEXAS |
| | | Charles D. Bennett, et al. v. Dr. John C. Dickey, et a. |
| | | C.A. No. S-76-41-CA |
| | | DISTRICT OF NEW HAMPSHIRE |
| | | Gail M. Touhig, et al. v. A. H. Robins Co., Inc. |
| | | C.A. No. C76-134 |
| 5/20/76 | | WESTERN DISTRICT OF TEXAS |
| | | Rosamond Wilhite v. A.H. Robins Co., |
| | | C.A. No. A-76-Ca-71 |
| | | DISTRICT OF MINNESOTA |
| | | Mary F. Peterson et al. v. A.H. Robins Co |
| | | Civil Action No. XXXXXXXXXX Civ-476-166 |
| | | DISTRICT OF NEW HAMPSHIRE |
| | | Linda G. Couser v. A.H. Robins Co. |
| | | C.A. No. C-76-112 |
| | | Deborah Fifield v. A.H. Robins Co. |
| | | C.A. No. C-76-67 |
| | | DISTRICT OF MARYLAND |
| | | Mark Hines et al., v. A.H. Robins Co. |
| | | C.A. No. H-76-497 |
| | | NORTHERN DISTRICT OF ALABAMA |
| | | Dorothy Strickland v. A.H. Robins et al. |
| | | C.A. No. CA-76-PO-481S |
| | | MIDDLE DISTRICT OF TENNESSEE |
| | | Linda Clevenger v. A.H. Robins |
| | | C.A. No. 76-60-NA-C |
| | | CTO final today notified involved Clerks and Judges |
| 5/24/76 | | WAYNE MINGS, ET UX. V. A. H. ROBINS CO., INC., N.D.GA., 75-2301A |
| | | GOLDSTEIN V. A. H. ROBINS CO., D. D.C., 76-0404 |
| | | HEARING ORDER -- Setting plaintiffs opposition to transfer |
| | | June 25, 1976, Boston, Massachusetts |
| 5/25/76 | | ORDER -- Vacating Conditional Transfer Orders -- |
| | | C-18 MONTALVO V. ROBINS, N.D.CAL, C75-1004-SC |
| | | C-20 MAXWELL V. ROBINS, N.D. Calif., C75-1055-SW |
| | | C-19 SHAW V. ROBINS, N.D.CAL, C75-1053 |
| | | C-21 ARMENTANO V. ROBINS, N.D.CAL, C75-1056-SC |
| | | C-22 MAULE V. ROBINS, N.D.CAL., C75-1272-GBH |
| | | C-24 GRANT V. ROBINS, N.D.CAL, C75-1795-GBH |
| | C-25 | ROBERTS V. ROBINS, N.D.CAL, C75-1460-GBH |
| | | C-23 MEAD V. ROBINS, N.D.CAL, C75-1356-GBH |
| 5/25/76 | | GOLDSTEIN V. A. H. ROBINS CO., D.D.C., 76-0404 |
| | | ORDER -- Lifting Stay of CTO and transferring action to Kansas |
| | | under 28 U.S.C. §1407 Order also VACATES HEARING |
| | | set for June 25,1976, Boston, Mass. |
| 5/24/76 | C-15 | CAROL ANN THOROGOOD V. A. H. ROBINS CO., ET AL., E.D.N.Y., 76C370 |
| | | CTO FINAL TODAY. NOTIFIED CLERKS, INVOLVED JUDGES |

| Date | Number | |
|------|--------|---|
| 6/3/76 | | CTOs final today.  Notified transferee clerk, transferee judge involved clerk and judges. |
| | | C-159 Gail M. Touhig, et al. v. A. H. Robins, Inc., D. New Hampshire, C.A. No. C76-134 |
| | | C-160 Charles D. Bennett, et al. v. Dr. John C. Dickey, et al. E.D. Texas, Civil Action No. S-76-41-CA |
| | | C-161 Sue S. Conway, et al. v. A. H. Robins Co., Inc. E.D. Missouri, Civil Action No. 76-318C(2) |
| | | C-162 Bonnie Lee Cundiff v. A. H. Robins Co., Inc. D. Nevada, C.A. No. LV-76-64 |
| | | C-163 Janet Sheppard, et al. v. A. H. Robins Co., Inc. D. Massachusetts, C.A. No. 76-1187-F |
| 6/11/76 | | NORTHERN DISTRICT OF FLA. |
| | C-164 | Leila Halta, et al v. A.H. Robins  CA No. 76-62 |
| | | DISTRICT OF OREGON |
| | C-165 | -- DEBORAH GUENTHER V. A.H. ROBINS CA NO. 76-334 |
| | | DISTRICT OF MINNESOTA |
| | | C-166 -- Susan Stephens, et al v. A.H. Robins CA NO. 76-205 |
| | | CTO'S filed today. Notified involved judges and counsel |
| 6/16/76 | | CTOs FILED TODAY.  NOTIFIED COUNSEL, INVOLVED JUDGES |
| | | C-167 Madelon Y. Vann, et al. v. A. H. Robins, N.D.Ga., C76-868A |
| | | C-168 Cynthia J. DePaolo, et al. v. A. H. Robins co., D. Mass, 76-1691 |
| | | C-169 Janet Reif, et al. v. A. H. Robins Co., E.D.Pa., 76-1630 |
| 6/17/76 | | C-170 LYNN ELLEN JONES ET AL. V. A.H. ROBINS CO, INC. S.D. OHIO ᴇ C-3-76-90 |
| | | CTO FILED TODAY  NOTIFIED INVOLVED COUNSEL AND JUDGES |
| 6/29/76 | | C-164   Leila Halta, et al v. A.H. Robins 76-62  N.D. Florida |
| | | C-165 -- Deborah Guenther v. A.H. Robins CA No. 76-334 D. Oreg |
| | | C-166 -- Susan Stephens et al, v. A.H. Robins CA No. 76-205 D. Minn. |
| | | CTO final today. Notified involved clerks and judges. |
| 8/1/76 | | C-167 -- Madelon Y. Yann et al. v. A.H. Robins C-76-878A N.D. Ga. |
| | | C-168 -- Cynthia J. Depaolo, et al v. A.H. Robin 76-1691 D. Mass |
| | | C-169 -- Janet Reif, et al v. A.H.Robins  E.D. Pa.  76-16300 |
| | | CTO's final today. Notified involved clerks and judges |
| 7/7/76 | | C-170 -- Lynn Ellen Jones et al, v. A.H. Robins S.D. Ohio C-3-76-90 |
| | | CTO Final today. Notified involved clerks and judges |
| 8/11/76 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- Notified Counsel, Involved Judges |
| | | DISTRICT OF COLUMBIA |
| | C-172 | Patricia R. Morse V. A. H. Robins, C.A. No. 76-1034 |
| | | DISTRICT OF CONNECTICUT |
| | C-171 | Carol Pendelton v. A. H. Robins Co., C.A. No. B76-153 |
| | | MIDDLE DISTRICT OF FLORIDA |
| | D-1 | Sharyn Frisbie v. A. H. Robins Co., Inc., C.A. No. 76-525-Civ-T-H |
| | | SOUTHERN DISTRICT OF FLORIDA |
| | D-2 | Susan Siegal, etc. v. A. H. Robins Co., et al., C.A. No. 76-945-Civ |
| | | SOUTHERN DISTRICT OF INDIANA |
| | D-3 | Nancy R. Henning v. A. H. Robins Co., et al. IP 76-393-C |
| | | SOUTHERN DISTRICT OF IOWA |
| | D-4 | Marilyn L. MacDougal v. A. H. Robins Co., C.A. No. 76-185-2 |
| | | WESTERN DISTRICT OF KENTUCKY |
| | D-5 | Carita M. Curtis, etal. v. A. H.Robins Co., C.A. No. C76-280-L-(A) |
| | | SOUTHERN DISTRICT OF MISSISSIPPI |
| | D-6 | Linda Wilkin v. A. H. Robins Co., Inc., et al.. C.A. No. J76-126(N) |
| | D-7 | Nancy M. Lazerow v. A. H. Robins Co., Inc., C.A. No. J76-125(C) |

(Continues Next Page.

| Date | Pleading Number | |
|------|-----------------|--|
| | | **DISTRICT OF MONTANA** |
| | | D-8 Corene H. Buhler v. A. H. Robins Co., Inc., C.A. No. 76-65M |
| | | **DISTRICT OF MASSACHUSETTS** |
| | | D-9 Diane R. Plosia v. A. H. Robins Co., C.A. No. 76-2627-M |
| | | **EASTERN DISTRICT OF MICHIGAN** |
| | | D-10 Patricia Carlson, et al. v. A. H. Robins Co., C.A. No. 67-1387 |
| | | **DISTRICT OF NEBRASKA** |
| | | D-18 Luann Stephens v. A. H. Robins Co. 76-O-76 |
| | | **DISTRICT OF NEW JERSEY** |
| | | D-11 Figueroa v. U.S.A., C.A. No. 76-1241 |
| | | **EASTREN DISTRICT OF NORTH CAROLINA** |
| | | D-12 Campbell, et al. v. A. H. Robins Co., 76-0028-Civ-3 |
| | | **N. D. OKLAHOMA** |
| | | D-13 Kathleen McLaughlin v. A. H. Robins Co., Inc., 76-C-371 |
| | | **D. OREGON** |
| | | D-14 Goldie Billings v. A. H. Robins Co., 76-597 |
| | | **WESTERN DISTRICT OF PENNSYLVANIA** |
| | | D-15 John DiFazio, et al. v. A. H. Robins Co., 76-917 |
| | | **DISTRICT OF UTAH** |
| | | D-16 Catherine Keller, et al. v. A. H. Robins Co., Inc. C76-221 |
| | | **DISTRICT OF SOUTH CAROLINA** |
| | | D-17 Miriam Smith v. A. H. Robins Co., Inc. 76-1307 |
| 8/24/76 | | C-85 Lou Deane Lipman, et al. v. A. H. Robins Co., D. Mass., C.A. No. 75-4569 |
| | | C-16 Kathleen Huber v. A. H. Robins Co., C.D. Calif C.A. No. CV75-4-AAH |
| | | C-67 Mirian N. Cohen, et al. v. Donald G. Johnson, et al. S.D.N.Y., C.A. No. 75 Civ. 6416 |
| | | C-68 Reba Fortenberry v. A. H. Robins Co., W.D. North Carolina, C.A. No. SH-C-201 |
| | | C-117 Wayne Mings, et ux v. A. H. Robins Co., Inc. N.D. Ga., C.A. No. 75-2301A |
| | | OPINION AND ORDER -- Lifting stay of CTOs and transferring actions to Kansas for coordinated or consolidated Pretrial proceedings under Section 1407 to Judge Theis |

| Date | Pending Number | |
|---|---|---|
| 8/30/76 | C-171 | Pendelton v. A. H. Robins Co., Inc., D. Conn, B76-153 |
| | C-172 | Patricia R. MOrse v. A. H. Robins, D.C., 76-1034 |
| | D-1 | Frisbie v. A. H. Robins Co., M.D.Fla., 76-525-Civ-T-H |
| | D-2 | Siegal, etc. v. A. H. Robins Co., et al. S.D.Fla, 76-945-Civ-NCR |
| | D-3 | Henning v. A. H. Robins Co., et al., S.D.Ind., IP-76-393-C |
| | D-4 | MacDougal v. A. H. Robins Co., S.D. Iowa, 76-185-2 |
| | D-5 | Carita M. Curtis v. A. H. Robins, W.D. Ky, C76-0280-L(A) |
| | D-6 | Wilkin v. A. H. Robins, J76-126(C) S.D. Miss |
| | D-7 | Lazerow v. A. H. Robins, S.D. Miss., J76-125-(c) |
| | D-8 | Buhler v. A. H. Robins, D. Mont, 76-65-M |
| | D-9 | Plosia v. A. H. Robins, D. Mass, 76-2627-M |
| | D-10 | Carlson v. A. H. Robins, E.D. MIch, 671387 |
| | D-11 | Figueroa, et al. v. U.S.A., et al., D. N.J., 76-1241 |
| | D-12 | Campbell v. A. H. Robins, E.D.N.C., 76-0028-Civ-3 |
| | D-13 | McLaughlin v. A.A. Robins, N.D. Ok 76-C-371 |
| | D-14 | Billings v. A. H. Robins, D. Org., 76-597 |
| | D-15 | DeFaxio, et al. v. A. H. Robins Co., E.D.Pa., 76-917 |
| | D-16 | Keller, v. A. H. Robins, D. Utah, C76-221 |
| | D-17 | Smith v. A. H. Robins D. S.Car., 76-1307 |
| | D-18 | Stephens v. A. H. Robins, D. Nebr., 76-O-76 |
| | | CONDITIONAL TRANSFER ORDERS FINAL TODAY. Notified transferee clerk transferee judge, involved clerks and judges |
| 9/1/76 | D-19 | Patterson v. A. H. Robins, N.D. Calif., C76-1222-GBH |
| | D-20 | Marchetti v. Robins, E.D. Cal., 76-68F |
| | D-21 | Sherburn v. A. H. Robins, E.D. Cal, 76-79F |
| | D-22 | Weeks v. Robins, E.D. Cal, 76-101F |
| | D-23 | Miller v. Robins, E.D. Cal., 76-102F |
| | D-24 | Dornsife v. Robins, E.D. Cal, 76-136F |
| | D-25 | Aitken v. Robins, E.D.Cal, 76-137F |
| | D-26 | Prior v. Robins, E.D. Cal, 76-111F |
| | D-27 | Kenney v. Robins, N.D. Ga, C76-1211A |
| | D-28 | Light v. Robins, N.D. Ohio, C76-370 |
| | D-29 | Seinwerath v. A.H.Robins, E.D.Wash., C76-153T |
| | D-30 | Howell v. Robins, N.D. West Va., 76-58E |
| | D-31 | Stephens v. A. H. Robins, D. Nebr., 76-O-297 |
| | D-32 | Moret v. Robins, S.D. Miss, J76-206(N) |
| | D-33 | Cook v. Robins, S.D. Miss, J76-127(R) |
| | D-34 | Wood v. Robins, D. NHamp., C76-326 |
| | D-35 | Jones v. Robins, E.D. Mo. 76-670C(3) |
| | D-36 | Suzanne S. Powers v. Robins, E.D. Va., CA76-0339R |
| | | CTOs filed today. Notified counsel, involved judges |

| Date | Pleading Number | |
|------|---------|---|
| | | D-28 Light v. A. H. Robins, N.D. Ohio, C76-370 |
| 9/17/76 | | D-19 Patterson v. A. H. robins, N.D. Calif., C76-1222-GBH |
| | | D-20 Marchetti v. Robins, E.D. Cal, 76-68F |
| | | D-21 Sherburn v. A. H. Robins E.D.Cal., 76-79F |
| | | D-22 Weeks v. Robins, E.D. Cal, 76-101F |
| | | D-23 Miller v. Robins, E.D. Cal., 76-102F |
| | | D-24 Dornsife v. Robins, E.D. Cal., 76-136F |
| | | D-25 Aitken v. Robins, E.D. Cal., 76-137F |
| | | D-26 Prior v. Robins, E.D, Cal, 76-111F |
| | | D-27 Kenney v. Robins, N.D. Ga., C76-1211A |
| | | D-29 Seinwerath v. A. H.Robins, W.D. Wash, C76-153T |
| | | D-30 Howell v. Robins, N.D. West. Va., 76-58E |
| | | D-31 Stephens v. A. H. Robins, D. Nebr., 76-O-297 |
| | | D-32 Moret v. Robins, S.D.Miss, J76-206(N) |
| | | D-33 Cook v. Robins, S.D. Miss, J76-127(R) |
| | | D-34 Wood v. Robins, D. NHamp., C76-326 |
| | | D-35 Jones v. Robins, E.D. Mo., 76-670C(3) |
| | | D-36 Suzanne S. Powers v. Robins,E.D. Va., CA76-0339R |
| | |      CTOs final today.  Notified transferee clerks, involved clerks |
| | |      *& Judges |
| 9/21/76 | | C-33 PAULA J. LITTON, ET AL. V. A. H. ROBINS CO., ET AL.,S.D. OHIO |
| | |     C-2-75-131 -- ORDER re transmitting CTO of ᴇᴀ⊠.Jan. 23, 1976 |
| | |     to transferee clerk for filing and distribution pursuant to |
| | |     28 U.S.C. §1407. |
| 9/27/76 | | F-1  Enstad, et al. v. A. H. Robins Co., Inc., D. Minn., C.A. 2-76-310 |
| | | F-2  Anderson v. A. H. Robins Co., Inc., D. Minn., 2-76-311 |
| | | F-3  Anderson v. A. H. Robins Co., Inc., D. Minn., 2-76-312 |
| | | F-4  Kammueller v A. H. Robins Co., Inc., D. Minn., 2-76-313 |
| | | F-5  Goodrich, et al., v. A. H. Robins Co., Inc., D. Minn. 2-76-314 |
| | | F-6  Neil v. A. H. Robins Co., Inc., D. Minn., 2-76-315 |
| | | F-7  Sandeen, et al. v. A. H. Robins Co., Inc., D. Minn., 2-76-316 |
| | | F-8  Schultz v. A. H. Robins Co., Inc., D. Minn., 2-76-317 |
| | | F-9  Spears v. A. H. Robins Co., Inc., D. Minn., 2-76-318 |
| | | F-10 Waltz v. A. H. Robins Co., Inc., D. Minn. 2-76-319 |
| | | F-11 Mann, et al. v. A. H. Robins Co., Inc., D. Minn., 2-76-320 |
| | | F-12 Pint, et al. v. A. H. Robins Co., Inc., D. Minn. 4-76-396 |
| | | F-13 West v. A. H. Roins Co., D. Nebr., 76-O-322 |
| | | F-14 Malin, et al. v. A. H. Robins Co., Inc., E. D. N.Y., 76C544 |
| | | F-15 Wziontka v. A. H. Robins Co., Inc., N.D.N.Y., 76CV 345 |
| | | F-16 Niebauer, et al. A. H. Robins Co., Inc., E.D. Pa., 76-2675 |
| | | F-17 Kane v. A. H. Robins Co., Inc., et al., M/D. Fla., 76-665 Civ. T-K |
| | | F-18 Blotner v. A. H. Robins Co., Inc.., E.D. Mich, 671816 |
| | | F-19 Olds v. A. H. Robins Co., Inc.. W.D.N.Y., 76-275 |
| | | F-20 Edwards v. A. H. Robins Co., Inc., N.D. Cal., C76-1755 |
| | | F-21 Pyeatt v. A. H. Robins Co., Inc., E.D. Cal, F76-163-Civil |
| | |     CTOs filed today.  Notified counsel, involved judges |
| 10/14/76 | | CTOS FINAL TODAY. (F-1 through F-21) see above -- Notified transferee |
| | |     Clerk, Judge involved clerks and judges |



| Date | Pleading Number | |
|---|---|---|
| 10/26/76 | F-22 | Howard v. Robins Co., Inc., et al. S.D. Fla. 76-1522-Civ-JLK |
| | F-23 | Koenig, et al. v. Robins, Inc. S.D. Fla. 76-1681-Civ-CF |
| | F-24 | Walker v. A.H. Robins Co. N.D. Ill. 76-C3256 |
| | F-25 | Brown v. A.H. Robins Co. D. Minn. Civ 4-76-411 |
| | F-26 | Nielsen, et al. v. A.H. Robins Co. D. N.J. 76-882 |
| | F-27 | Russo, et al. v. A.H. Robins E. D. N.Y. 76 C1718 |
| | F-28 | Tyson v. Procci, et al. E.D. N.Y. 76C1375 |
| | F-29 | Naeder v. A.H. Robins E.D. N.Y. 76C1818 |
| | F-30 | Fortenberry v. A.H. Robins W.D. N.C. SH-C-76-153 |
| | F-31 | Allen v. A.H. Robins D. Oregon 76-0532 |
| | F-32 | Schlupp v. A.H. Robins E.D. Pa. 76-2917 |
| | F-33 | Oliver v. A.H. Robins D. Wisc. 76C506 |
| | F-34 | Wilson v. A.H. Robins M.D. N.C. C-76-543-G |
| | | CTOS filed today. Notified counsel, involved judges. |
| 10/27/76 | | CORRECTION ORDER (F-33) Oliver v. Robins CORRECTING DISTRICT IN CAPTION. TO THE W.D. WISCONSIN. Notified Judges, involved counsel |
| 11/11/76 | F-22 | CONDITIONAL TRANSFER ORDER FINAL TODAY. NOTIFIED TRANSFEREE CLERK, JUDGE, INVOLVED CLERK AND JUDGE |
| | F-23 | CONDITIONAL TRANSFER ORDER FINAL TODAY. NOTIFIED TRANSFEREE CLERK, JUDGE, INVOLVED CLERK AND JUDGE |
| | F-24 | CONDITIONAL TRANSFER ORDER FINAL TODAY. NOTIFIED TRANSFEREE CLERK, JUDGE, INVOLVED CLERK AND JUDGE |
| | F-25 | CONDITIONAL TRANSFER ORDER FINAL TODAY. NOTIFIED TRANSFEREE CLERK, JUDGE, INVOLVED CLERK AND JUDGE |
| | F-26 | CONDITIONAL TRANSFER ORDER FINAL TODAY. NOTIFIED TRANSFEREE CLERK, JUDGE, INVOLVED CLERK AND JUDGE |
| | F-27 | CONDITIONAL TRANSFER ORDER FINAL TODAY. NOTIFIED TRANSFEREE CLERK, JUDGE, INVOLVED CLERK AND JUDGE |
| | F-28 | CONDITIONAL TRANSFER ORDER FINAL TODAY. NOTIFIED TRANSFEREE CLERK, JUDGE, INVOLVED CLERK AND JUDGE |
| | F-29 | CONDITIONAL TRANSFER ORDER FINAL TODAY. NOTIFIED TRANSFEREE CLERK, JUDGE, INVOLVED CLERK AND JUDGE |
| | F-30 | CONDITIONAL XXXX TRANSFER ORDER FINAL TODAY. NOTIFIED TRANSFEREE CLERK, JUDGE, INVOLVED CLERK AND JUDGE |
| | F-31 | CONDITIONAL TRANSFER ORDER FINAL TODAY. NOTIFIED TRANSFEREE CLERK, JUDGE, INVOLVED CLERK AND JUDGE |
| | F-32 | CONDITIONAL TRANSFER ORDER FINAL TODAY. NOTIFIED TRANSFEREE CLERK, JUDGE, INVOLVED CLERK AND JUDGE |
| | F-33 | XXXXX CONDITIONAL TRANSFER ORDER FINAL TODAY. NOTIFIED TRANSFEREE CLERK, JUDGE, INVOLVED CLERK AND JUDGE |
| | F-34 | CONDITIONAL TRANSFER ORDER FINAL TODAY. NOTIFIED TRANSFEREE CLERK, JUDGE, INVOLVED CLERK AND JUDGE |
| 11/17/76 | F-35 | Crano, et al. v. Robins Co., Inc., W.D. Mich. 76-554 |
| | F-36 | Morrison, et al. v. Robins Co., D. Minn. 3-76-401 |
| | | CTOS filed today. Notified counsel, involved judges |
| 12/3/76 | F-35 | Crano, et al. v. Robins Co., Inc., W.D. Mich. 76-554 |
| | F-36 | Morrison, et al. v. Robins Co., D. Minn. 3-76-401 |
| | | CTOS FINAL TODAY. NOTIFIED TRANSFEREE CLERK, JUDGE, INVOLVED JUDGES AND CLERKS. |

| Date | Pleading Number | |
|------|------|---|
| 12/8/76 | F-37 | Noreen and Philip Mancini v. A. H. Robins Co., Inc., W.D.N.Y.Civ-76-502 |
| | F-38 | Rita M. and ~~Philip~~ Gerald K. Midstokke v. A.H.Robins Co., Inc. D.N.D. A-2-76-98 |
| | F-39 | Andrea Bachner v. A.H. Robins Co., Inc. D. Mass. 76-4304-T |
| | F-40 | Linda K. Terry v. A.H. Robins Co., Inc., D. Nebr. 76-0-427 |
| | F-41 | Lorraine Coppolino v. A.H. Robins Co., Inc. N.D. CA. C-76-2168-WWS |
| | F-42 | Nancy J. Light v. A.H. Robins Co., Inc. D. District of Columbia, 76-1979 |
| | F-43 | Deborah Moore v. A.H. Robins Co., Inc. E.D. Mich. 67-0898 |
| | | CTOS FILED TODAY, NOTIFIED INVOLVED COUNSEL AND INVOLVED JUDGES |
| 12/20/76 | F-41 | Lorraine Coppolino v. A.H. Robins Co., Inc.NOTICE OF OPPOSITION FOR CTO FILED TODAY -- PLAINTIFF LORRAINE COPPOLINO. |
| 12/23/76 | F-37 | Mancini v. A. H. Robins Co., Inc., W.D.N.Y., Civ-76-502 |
| | F-38 | Midstokke v. A. H. Robins Co., Ind., D. N.Dak, A2-76-98 |
| | F-39 | Andrea Bachner v. A.H.Robins Co., Inc., D. Mass. 76-4304-T |
| | F-40 | Terry v. A. H. Robins Co., Inc., D.Nebr., 76-0-427 |
| | F-42 | Light v. A.H. Robins Co., Inc., et al., D.C. 76-1979 |
| | F-43 | Deborah Moore v. A. H. Robins Co., Inc., E.D.Mich 67-0898 |
| | | CTOS FINAL TODAY. NOTIFIED CLERKS, INVOLVED JUDGES |
| 1/3/77 | 51 | Coppolino v. A. H. Robins Co. v. District of Columbia,C-76-2168-WWS MOTION TO VACATE CTO -- BRIEF -- cert. of service from plaintiff. |
| 1/17/77 | 52 | RESPONSE -- A.H. Robins Co., Inc., Motion to Vacate CTO in the action Lorraine Coppolino v. A.H. Robins Co., Inc., et al, w/cert. of svc. |
| 1/18/77 | F-44 | Jeanne D. Corcoran, et al. v. A.H. Robins, Co., M.D. Fla. C. A. # 76-469-CIV-T-R |
| | F-45 | Cynthia S. Mallory et al. v. A.H. Robins, Co., Inc., et al. N.D.FL. 76-35-CIV-S |
| | F-46 | Robin Trimble v. A.H. Robins Co., N.D.CA. C76-2659-WHO |
| | F-47 | Margaret A. Talburtt v. A.H. Robins Co., E.D.MI. |
| | F-48 | Rebecca Lumpkin v. A.H. Robins Co., S.D.MS. S76-341 (N) |
| | F-49 | Roberta Oake Clarke v. A.H. Robins Co.,Inc.,et al., S.D.N.Y. 76-CIV-528-7 |
| | F-50 | Mary Aube v. A.H. Robins Co., D. Vermont 76-263 |
| | F-51 | Thea Host v. A.H. Robins Co., et al. ,E.D.WI. 76-C-762 |
| | F-52 | Betty Turner Minor v. A.H. Robins Co., Inc., N.D.MS., BC76-233-K |
| | F-53 | Karen Johnson, et vir v. A.H. Robins Co., D.N.J., 76-2127 |
| | | CONDITIONAL TRANSFER FILED TODAY, NOTIFIED INVOLVED COUNSEL & INVOLVED JUDGES. |
| 1/27/77 | F-54 | JOANNE M. HEYNE v. A. H. ROBINS CO., D. MINN, Civ-2-77-3 |
| | F-55 | NANCY J. CHASE V. A. H. ROBINS CO., D. MINN, Civ-2-77-4 |
| | F-56 | RENEE K. STOLZMAN V. A. H. ROBINS CO., D. MINN., Civ-2-77-5 |
| | F-57 | DEANNA KREECK, ET AL. V. A. H. ROBINS CO., INC., D. MINN,Civ-2-77-6 |
| | F-58 | SUSAN R. STEDMAN, ET AL. V. A. H. ROBINS CO., INC., D. MN.,Civ-2-77-7 |
| | F-59 | ARLINE B. SWEENEY V. A. H. ROBINS, D. MINN., Civ-2-77-8 |
| | F-60 | JEAN M. GRIEP V. A. H. ROBINS, D. MINN, Civ-2-77-9 |
| | F-61 | SANDRA E. MURPHY V. A. H. ROBINS, D. MINN, Civ-2-77-10 |
| | F-62 | GRETCHEN SHAY V. A. H. ROBINS, D. MINN, Civ-2-77-11 |
| | F-63 | JAME M. WRIGHT V. A.H. ROBINS, Civ-2-77-12 |
| | F-64 | JOYCE PRATT V. A.H. ROBINS, Civ-2-77-13 |
| | F-65 | SUSAN E. CZAPIEWSKI v. A.H. ROBINS, D. MINN, Civ-2-77-14 |
| | F-66 | W. J. PETERSON V. A. H. ROBINS CO., D. MINN, Civ-2-77-15 |
| | F-67 | JUDY OUSAKA V. A. H. ROBINS CO., INC. D. MINN, Civ-2-77-16 |
| | F-68 | SUTHERLAND V. A. H. ROBINS, D. N.J., 76-750 |
| | F-69 | PHILLIS M. FOWLER v. ROBINS, D. N.DAK, A77-3002 |
| | F-70 | DEBBY K. SAVAGE V. A. H. ROBINS 76-487-NA-C-1 |
| | | CTOs FILED TODAY. NOTIFIED COUNSEL, INVOLVED JUDGES |

| Date | Filing Number | |
|---|---|---|
| 2/2/77 | | F-41 Coppolino v. Robins Co., Inc., N.D.CA. C-76-2168-WWS |
| | | HEARING ORDER FILED -- Opposition of Plaintiff to transfer Set for |
| | | Hearing -- Feb. 25, 1977 -- New Orleans, La. |
| 2/3/77 | | F-44 Corcoran, et al. v. Robins, Co., M.D.FL., 76-469-CIV-T-R |
| | | F-45 Mallory et al. v. Robins, Co., et al., N.D.FL., 76-35-CIV-S |
| | | F-46 Trimble v. Robins, Co., N.D.CA., C76-2659-WHO |
| | | F-47 Talburtt v. Robins, Co., E.D.MI., 76-72385 |
| | | F-48 Lumpkin v. Robins, Co., S.D.MS., S76-341 (N) |
| | | F-49 Clarke v. Robins, Co., et al., S.D.N.Y., 76-CIV-528-7 |
| | | F-50 Aube v. Robins Co., D. Vermont, 76-263 |
| | | F-51 Host v. Robins, Co., E.D.WI., 76-c-762 |
| | | F-52 Minor v. Robins, Co., Inc., N.D.MS., EC76-233-K |
| | | F-53 Johnson, et vir., v. Robins Co., D.N.J., 76-2127 |
| | | CONDITIONAL TRANSFER FINAL TODAY, NOTIFIED INVOLVED CLERKS, AND JUDGES. |
| 2/14/77 | | F-54 -Savage, et al. v. A.H. Robins Co., MD Tenn. 76-407-NA-C1 |
| | | F-55 Sutherland, et al. v. A.H. Robins Co., D.New Jersey, 76-750 |
| | | F-56 Fowler v. A.H. Robins Co., Inc., D. N.Dakota, A77-3002 |
| | | F-57 Heyne v. A.H. Robins Co., D. Minn., Civ-2-77-3 |
| | | F-58 Chase v. A.H. Robins Co., Inc., D. Minn., Civ-2-77-4 |
| | | F-59 Stoltzman v. A.H. Robins, Inc., D. Minn., Civ-2-77-5 |
| | | F.60 Kreeck, et al. v. A.H. Robins, Inc., D. Minn., Civ-2-77-6 |
| | | F-61 Stedman, et al. v. A.H. Robins Co. D. Minn., Civ-2-77-7 |
| | | F-62 Sweeney v. A.H. Robins Co., Inc., D. Minn., Civ-2-77-8 |
| | | F-63 Griep v. A.H. Robins Co., Inc. D. Minn., Civ-2-77-9 |
| | | F-64 Murphy, et al. v. A.H. Robins Co., Inc., D. Minn., Civ-2-77-10 |
| | | F-65 Shay, et al. v. A.H. Robins Co., Inc., D. Minn., Civ-2-77-11 |
| | | F-66 Wright, et al. v. A.H. Robins Co., Inc., D. Minn., Civ-2-77-12 |
| | | F-67 Pratt v. A.H.Robins Co., Inc., D. Minn. Civ-2-77-13 |
| | | F-68 Czapiewski v. A.H. Robins Co., Inc., D. Minn., Civ-2-77-14 |
| | | F-69 Peterson, et al. v. A.H. Robins Co., Inc., D. Minn., Civ=2-77-15 |
| | | F-70 Ouska v. A.H. Robins Co., Inc., B. Minn., Civ-2-77-16 |
| | | CONDITIONAL TRANSFER ORDERS FINAL TODAY, NOTIFIED INVOLVED CLERKS |
| | | AND INVOLVED JUDGES. |
| 2/18/77 | | F-71 Marie Meland v. A.H. Robins Co., Inc., D.CO., 76-M-1212 |
| | | F-72 Mary Shimansky, et al. v. A. H. ROBINS Co, Inc., D.MA., 76-4303-G |
| | | F-73 Flowers, et al. v. A.H. Robins Co., et al., N.D.OH., C77-4-Y |
| | | F-74 Lollis, et al. v. A.H. Robins Co., Inc., N.D. TX., CA3-77-0101-F |
| | | F-75 Morningstar v. A.H.Robins Co., Inc., et al., N.D.FL., TCA-77-714 |
| | | CONDITIONAL TRANSFER ORDER FILED TODAY. NOTIFIED INVOLVED COUNSEL, |
| | | AND INVOLVED JUDGES. |
| 2/22/77 | | WAIVER OF ORAL ARGUMENT -- A. H. Robins Company, Inc. -- for Feb. 25, 1977 |
| | | hearing. |
| 3/2/77 | 53 | B-10 SYLVIA REINKING V. A. H. ROBINS CO., ET AL., D. KAN, 75-342-C6 |
| | | MOTION BRIEF -- Plaintiff to Remand action to S.D. Indiana |
| 3/8/77 | | F-71 Meland v. Robins Co., Inc., D.CO., 76-M-1212 |
| | | F-72 Shimansky, et al. v. Robins Co., Inc., D.MA., 76-4303-G |
| | | F-73 Flowers, et al. v. Robins Co., et al., N.D.OH., C77-4-Y |
| | | F-74 Lollis, et al. v. Robins Co., Inc., N.D.TX., CA3-77-0101-F |
| | | F-75 Morningstar v. Robins Co., Inc., et al., N.D.FL., TCA-77-714 |
| | | CONDITIONAL TRANSFER ORDER FINAL. NOTIFIED INVOLVED CLERKS AND |
| | | JUDGES. |

JPML FORM 1A - Continuation                        DOCKET ENTRIES -- P. **80**

DOCKET NO. 211 --    IN RE A. H. ROBINS CO., INC. "DALKON SHIELD" IUD PRODUCTS
                                 LIABILITY LITIGATION

| Date | No. Code | |
|------|------|---|
| 3/15/77 | | F-76 Martone, et al. v. Robins, S.D.Fla., C.A.#77-173-CIV-SMA |
| | | F-77 Collier v. Robins, N.D.AL., C.A.# CA77-LO135S |
| | | F-78 Holt, et al. v. Robins, D. MA., C.A.# 77-255-S |
| | | F-79 Foisy, et al. v. Robins, E.D.MI., C.A.# 77-70298 |
| | | F-80 Kennedy, et al. v. Robins, D.N.J., C.A.#. 77-183 |
| | | F-81 Volovski, et al. v. Robins, D.N.J., C.A.# 76-690 |
| | | F-82 Lasher, et al. v. Robins, M.D.PA., C.A.# 77-100 |
| | | F-83 Brooks, et vir. v. Robins., N.D.TX., C.A.# CA3-77-0145-F |
| | | F-84 Akhtar, et al. v. Robins, W.D.WI., 77-C-40 |
| | | CONDITIONAL TRANSFER ORDER FILED TODAY. NOTIFIED INVOLVED COUNSEL AND INVOLVED JUDGES. |
| 3/21/77 | | F-81 Volovski, et al. v. Robins Co., D.N.J., C.A.#76-690 -- |
| | | NOTICE OF OPPOSITION TO CTO FILED TODAY -- Carl Valore, Jr. |
| 3/25/77 | | F-85 Hart v. Robins, D. Co., C.A.# 77-W-205 |
| | | F-86 Meadoff v. Robbins, Inc., D.D.C., C.A.# 77-0265 |
| | | F-87 Junkin v. Robins Co., Inc., N.Iowa, C.A.# C-77-2009 |
| | | F-88 Corcoran v. Robins Co. D.MA., C.A.# 77-665-T |
| | | F-89 Mills v. Robins Co., Inc., E.D.MI., C.A.# 77-0527 |
| | | F-90 Olson v. Robins Co., Inc., D. MN., C.A.# 6-77-112 |
| | | F-91 Davolt v. Robins Co., Inc., D.OR., C.A.# 77-147 |
| | | F-92 Armatta v. Robins co., Inc., D. OR., C.A.# 77-163 |
| 1 | | F-93 Campbell v. Robins  Co., E.D. PA., C.A.# 77-350 |
| | | F-94 Braun v. Robins Co., Inc., W.D.WI., 77-C-90 |
| | | CONDITIONAL TRANSFER ORDERS FILED TODAY. NOTIFIED INVOLVED COUNSEL AND INVOLVED JUDGES. |
| 3/28/77 | | F-76 Martone, et al. v. Robins, S.D. Fla., C.A.#77-173-CIV-SMA |
| | | NOTICE OF OPPOSITION TO CTO FILED TODAY -- Norma and Robert Martone w/cert. of service (Plaintiff) |
| 3/28/77 | | F-80 Kennedy, et al. v. Robins, D.N.J., C.A.# 77-183 |
| | | NOTICE OF OPPOSITION TO CTO FILED TODAY -- Plaintiffs Patricia W. and James H. Kennedy w/cert. of service. |
| 3/31/77 | | F-77 Collier v. Robins, N.D.AL., C.A.# CA77-LO135S |
| | | F-78 Holt, et al. v. Robins, D.Ma., C.A.# 77-255-S |
| | | F-79 Foisy, et al. v. Robbins Pharmaceutical Corp.,et al.,E.D.MI., C.A.# 77-70298 |
| | | F-82 Lasher, et al. v. Robins., M.D.PA., C.A.# 77-100 |
| | | F-83 Brooks, et vir. v. Robins., N.D.TX., C.A.#. CA3-77-0145-F |
| | | F-84 Akhtar, et al. v. Robins., W.D.WI., C.A.#. 77C40 |
| | | CONDITIONAL TRANSFER ORDERS FINAL TODAY, NOTIFIED INVOLVED COUNSEL CLERKS AND JUDGES. |
| 4/4/77 | 54 | NOTICE OF MOTION AND BRIEF -- Plaintiff Carol Volovski, et al. w/cert. of service. |
| 4/7/77 | | EXTENSION OF TIME -- Granted to 4/22/77 only. |
| 4/12/77 | | LETTER -- A. H. ROBINS CO. re Sylvia Reinking v. Eskew motion to remand. |

JPML FORM 1A – Continuation                    DOCKET ENTRIES -- p.

DOCKET NO. _____ --

| Date | No. Code | |
|------|----------|---|
| 4/12/77 | | F-85 Hart v. Robins, D.CO., C.A.#77-W-205 |
| | | F-86 Meadoff v. Robins, Inc., D.D.C., C.A.# 77-0265 |
| | | F-87 Junkin v. Robins, N.IA., C.A.# C-77-2009 |
| | | F-88 Corcoran v. Robins, D. MA., C.A.# 77-665-T |
| | | F-89 Mills v. Robins, E.D.MI, C.A.# 77-0527 |
| | | F-90 Olson v. Robins, D. MN., C.A.# 6-77-112 |
| | | F-91 Davolt v. Robins, D. OR., CA# 77-147 |
| | | F-92 Armatta v. Robins., D.OR., C.A.# 77-163 |
| | | F-93 Campbell v. Robins., E.D.PA., C.A.# 77-350 |
| | | F-94 Braun v. Robins., W.D.WI., C.A.# 77-C-90 |
| | | CONDITIONAL TRANSFER ORDERS FINAL TODAY.  NOTIFIED INVOLVED CLERKS AND JUDGES. |
| 4/14/77 | 55 | F-76 MARTONE V. A. H. ROBINS, S.D. Florida, C.A. No. 77-173-Civ-SMA MOTION, BRIEF, CERTIFICATE OF SERVICE to vacate CTO |
| 4/18/77 | 56 | MEMORANDUM IN OPPOSITION TO PLAINTIFFS' MOTION TO VACATE CTO -- Defendant A. H. Robins w/cert. of service. |
| 4/20/77 | | F-91 DAVOLT V. A.H.Robins Co., Inc., D. Org., 77-147 LETTER TO COUNSEL FOR PLAINTIFF Notifying of not filing of Notice of opposition received too late. |
| 4/20/77 | 57 | MOTION TO VACATE CTO and PLAINTIFF'S AFFIDAVIT IN SUPPORT OF MOTION TO VACATE CTO -- Plaintiff Patricia W. and James H. Kennedy w/cert. of service. |
| 4/22/77 | 58 | MEMORANDUM IN OPPOSITION TO PLAINTIFFS' MOTION TO VACATE CTO. -- Defendant Robins w/cert. of service. |
| 4/28/77 | | F-95 Wright v. Robins, et al., E.D.CA., Civil Action No. F-76-186 |
| | | F-96 Ahumada v. Robins, et al.,E.D. CA., Civil Action No. F-77-48-CIV |
| | | F-97 Cart v. Robins, D. Columbia, Civil Action No. 77-0533 |
| | | F-98 Hutcheson v. Robins, M.D.FLA., Civil Action No. 77-0274-CIV-BK |
| | | F-99 Skipper v. Robins., S.D. Fla., Civil Action No. 77-1067-CIV-JE |
| | | F-100 Kelley v. Robins, N.D. Georgia, Civil Action No. C77-530A |
| | | G-1 Conley v. Robins ., W.D. MICH., Civil Action No. G77-144-CA-1 |
| | | G-2 Day v. Robins., D. Minn., Civil Action No. CIV-4-77-135 |
| | | G-3 Jones v. Robins, W.D.Penn., Civil Action No. 77-235 |
| | | CTO's filed today. Notified involved counsel and judges. |
| 4/28/77 | | F-41 Lorraine Coppolino v. A. H. Robins Co., Inc., N.D. Calif., Civil Action No. C-76-2168-WWS |
| | | ORDER VACATING CTO filed today.  Notified involved counsel & Judges. |
| 5/4/77 | 59 | MEMORANDUM IN OPPOSITION TO PLAINTIFFS' MOTION TO VACATE CTO -- A. H. Robins, ##### w/cert. of service. |

Case MDL No. 211   Document 1   Filed 05/03/15   Page 24 of 245

DOCKET NO. 211 --

| Date | No. Code | |
|------|----------|---|
| 5/9/77 | | G-4 Marilyn Mueller v. A. H. Robins Co., Inc., D.Columbia, Civil Action No. 77-0491 |
| | | G-5 Helen Arrington Brown, et al. v. A. H. Robins Co., Inc.,N.D. Georgia, Civil Action No. C77-35-R |
| | | G-6 Pamela J. and John H. Cameron v. A. H. Robins Co., Inc.,D.MN., Civil Action No. 3-77-189 |
| | | G-7 Mary Jo and James W. Lipscomb v. A. H. Robins Co., Inc., D.MN., Civil Action No. 3-77-188 |
| | | G-8 Paul and Diane Brantner Haanen v. A. H. Robins Co., Inc.,D.MN., Civil Action No. 3-77-190 |
| | | G-9 Billy Greenberg Young v. A. H. Robins, Co., Inc., D.MN., Civil Action No. 4-77-155 |
| | | G-10 Delight Howard v. A. H. Robins Co., Inc., D.R.I., Civil Action No. 77-0187 |
| | | CTO'S FILED TODAY. NOTIFIED INVOLVED COUNSEL AND JUDGES. |
| 5/12/77 | | B-10 Sylvia Reinking v. Dr. Philip Esken, et al., D. Kansas, Civil Action No. 75-342-C6 -- Order -- Remanding action to Southern District of Indiana under Section 1407. |
| 5/16/77 | | F-95 Wright v. A. H. Robins Co., et al., E.D. CA, F-76-186 |
| | | F-96 Ahumada v. A. H. Robins Co., et al., E.D.CA, F-77-48-Civ |
| | | F-97 Cart v. A. H. Robins, D.D.C., 77-0533 |
| | | F-98 Hutcheson v. A. H. Robins, M.D.Fl, 77-0274-Civ-BK |
| | | F-99 Skipper v. A. H. Robins, S.D.Fl, 77-1067-Civ-JE |
| | | F-100 Kelley v. A. H. Robins, N.D.GA c77-530A |
| | G-1 | Conley v. A.H. Robins, N.D.MI, G77-144-CA-1 |
| | G-2 | Day v. A. H. Robins, D. MN, Civ 4-77-135 |
| | G-3 | Jones v. A. H. Robins, W.D. Pa. 77-235 |
| | | CONDITIONAL TRANSFER ORDERS FINAL TODAY. Notified transferee Clerk Transferor Clerks and Involved judges |
| 5/25/77 | | G-4 Mueller v. A. H. Robins Co., Inc., D.D.C., 77-0941 |
| | | G-5 Brown v. A. H. Robins, N.D. ga, C77-35-R |
| | | XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX |
| | | G-6 Cameron v. A. H. Robins, D. MN, 3-77-189 |
| | | G-7 Lipscomb v. A. H. Robins, D. MN, 3-77-188 |
| | | G-8 Haanen v. A. H. Robins, D. MN - 3-77-190 |
| | | G-9 Young v. A. H. Robins, D. MN, 4-77-155 |
| | | G-10 Howard v. Robins, D. R.I., 77-0187 |
| | | CTOS final today. Notified clerks, involved judges. |
| 6/1/77 | | HEARING ORDER -- Setting F-76-F-80 and F-81 for hearing -- June 24, 1977, Washington, D.C. |
| 6/24/77 | | G-11 Carol McLester v. A. H. Robins Co., Inc., M.D. Fla., C.A. No. 77-294Civ-J-M |
| | | G-12 Phyllis & Michael Fair v. A.H. Robins Co., Inc., D. Minnesota, C.A. No. 4-77-62 |
| | | G-13 Theresa & Jack Troupe v. A. H. Robins, W.D. Missouri, C.A. No. 77-0161-CV-W-2 |
| | | G-14 Peggy W. and Landon Darty v. A. H. Robins, D. Colorado, C.A. No. 77-M-346 |
| | | G-15 Constance & Joseph Howard v. A. H. Robins, S.D. Indiana, C.A. No. 77-231-C |

JPML FORM 1A - Continuation                DOCKET ENTRIES -- p. 4

DOCKET NO. 211 -- In re A. H. Robins Co., Inc. "Dalkon Shield" IUD Products Liability
                      Litigation

| Date | No. Code | |
|------|----------|---|
| 6/24 -cont. | | G-16 Ranelle I. Turman v. A. H. Robins, Co., Inc., D. North Dakota, C.A. No. A77-3029 |
| | | G-17 Barbara Kelly, et al. v. A. H. Robins Co., D. Mass., C. A. No. 77-1122-S |
| | | G-18 Patricia W. Kennedy, et al. v. A. H. Robins Co., Inc., D. New Jersey C.A. No. 77-0945 |
| | | G-19 Joan Berkson v. A. H. Robins Co., S.D. Florida, C.A. No. 77-382-Civ-JLK |
| | | G-20 Leslie Ann Gay v. A. H. Robins Co., N.D. California, C.A. No. C76-2105-WHO |
| | | G-21 Linda Gene Gelis v. A. H. Robins Co., S.D. West Virginia, C.A. No. 77-5054-BK |
| | | G-22 Terrie J. Sullivan v. A. H. Robins Co., D. Montana, C.A. No. 77-22-M |
| | | G-23 Cheryl A. Ireland v. A.H. Robins Co., N.D. California, C.A. No. C77-970-CBR |
| | | CTO's FILED TODAY. NOTIFIED INVOLVED JUDGES AND COUNSEL |
| 7/7/77 | | H-1 Nora E. & Kenneth J. Jost v. A. H. Robins Co., D. Minn., C.A. No. 4-77-217 |
| | | H-2 Elizabeth C. & John L. Beiswanger v. A. H. Robins Co., D. Minn., C.A. No. 2-77-272 |
| | | H-3 Cynthia Arne v. A. H. Robins Co., D. Minn., C.A. No. 2-77-273 |
| | | H-4 Jannell M. Beyer v. A. H. Robins Co., D. Minn., C.A. No. 2-77-274 |
| | | H-5 Donna J. & Lester R. Drankwalter v. A. H. Robins Co., D. Minn., C.A. No. 2-77-275 |
| | | H-6 Deloris A. & David M. Fix v. A. H. Robins Co., D. Minn., C.A. No. 2-77-276 |
| | | H-7 Pamela D. Garmany v. A. H. Robins Co., D. Minn., C.A. No. 2-77-277 |
| | | H-8 M. Denise Hatton v. A. H. Robins Co., D. Minn., C.A. No. 2-77-278 |
| | | H-9 Eileen E. & Peter S. Heno v. A. H. Robins Co., D. Minn., C.A. No. 2-77-279 |
| | | H-10 Rochelle & William Itman v. A. H. Robins Co., D. Minn., C.A. No. 2-77-280 |
| | | H-11 Teresa G. & Peter A. Ivanca v. A. H. Robins Co., D. Minn., C.A. No. 2-77-281 |
| | | H-12 Irene M. Ketola v. A. H. Robins Co., D. Minn., C.A. No. 2-77-282 |
| | | H-13 Margaret L. & Richard C. Litchfield v. A. H. Robins Co., D. Minn. C.A. No. 2-77-283 |
| | | H-14 Ann L. Long v. A. H. Robins Co., D. Minn., C.A. No. 2-77-284 |
| | | H-15 Joan M. Miller v. A. H. Robins Co., D. Minn., C.A. No. 2-77-285 |
| | | H-16 Susan E. Ode v. A. H. Robins Co., D. Minn., C.A. No. 2-77-286 |
| | | H-17 Pamela S. & Richard S. Okek v. A. H. Robins Co., C.A. No. 2-77-287, D. Minn. |
| | | H-18 Mae M. & Gordon R. Panitzke v. A. H. Robins Co., D. Minn. C.A. No. 2-77-288 |
| | | H-19 Marilyn M. & Ronald L. Reed v. A. H. Robins Co., D. Minn. C.A. No. 2-77-289 |

Continued on Next Page 5

JPML FORM 1A - Continuation                    DOCKET ENTRIES -- p. _5_

DOCKET NO. _211_ -- IN RE A. H. ROBINS CO., INC. "DALKON SHIELD" IUD PRODUCT LIABILITY LITIGATION

| Date | No. Code | |
|------|------|---|
| 7/7/77 -Cont. | | H-20 Lona F. & Ronald J. Sharp v. A. H. Robins Co., D. Minn., C.A. No. 2-77-290 |
| | | H-21 Julie C. Sieberz v. A. H. Robins Co., D. Minn., C.A. No. 2-77-291 |
| | | H-22 Karen E. & John A. Torgerson v. A. H. Robins Co., D. Minn., C.A. No. 2-77-292 |
| | | H-23 Diane Voeller v. A. H. Robins Co., D. Minn., C.A. No. 2-77-293 |
| | | H-24 Gloria E. & Alan Weinblatt v. A. H. Robins Co., D. Minn., C.A. No. 2-77-294 |
| | | H-25 Barbara J. & Dennis G. Woodward v. A. H. Robins Co., D. Minn., C.A. No. 2-77-295 |
| | | H-26 Cheryl J. & David J. Wozniak v. A. H. Robins Co., D. Minn., C.A. No. 2-77-296 |
| | | H-27 Ellen A. Pollak v. A. H. Robins Co., D. MASS., C.A. No. 77-1759-T |
| | | H-28 Deborah Hardy Enoka v. A. H. Robins Co., D. Hawaii, C.A. No. 77-0205 |
| | | CTO's FILED TODAY -- NOTIFIED INVOLVED JUDGES & COUNSEL. |
| 7/11/77 | | G-11 McLester v. A. H. Robins, M.D. Fla., C.A. No. 77-294Civ-J-M |
| | | G-12 Fair v. A.H. Robins Co., D. Minnesota, C.A. No. 4-77-62 |
| | | G-13 Troupe v. A. H. Robins, W.D. Missouri, CA No. 77-0161-CV-W-2 |
| | | G-14 Darty v. A. H. Robins, D. Colorado, CA No. 77-M-346 |
| | | G-15 Howard v. A.H. Robins, S.D. Indiana, C.A. No. 77-231-C |
| | | G-16 Ranelle I. Turman v. A. H. Robins, N. Dakota, C.A. No. A77-3029 |
| | | G-17 Barbara Kelly v. A. H. Robins Co., D. Mass., C.A. #77-1122-S |
| | | G-18 Kennedy v. A. H. Robins, D. New Jersey, C.A. #77-0945 |
| | | G-19 Berkson v. A. H. Robins, S.D. Fla., C.A. No. 77-382-Civ-JLK |
| | | G-20 Gay v. A. H. Robins, N.D. California, C.A. No. C76-2105-WHO |
| | | G-21 Linda Gene Gelis v. A. H. Robins, S.D. W.Va., C.A. #77-5054-BK |
| | | G-22 Sullivan v. A.H. Robins, D. Montana, C.A. #77-22-M |
| | | G-23 Cheryl A. Ireland v. A.H. Robins, N.D. Cal., C.A. #C77-970-CBR |
| | | CONDITIONAL TRANSFER ORDERS FINAL TODAY. NOTIFIED INVOLVED JUDGES AND INVOLVED COUNSEL. |
| 7/21/77 | | H-29 Darralane Roark v. A.H. Robins Co, et al., C.D. Calif., F-77-97CIV |
| | | H-30 Susan P. Bowles v. A.H. Robins Co, et al., C.D. Calif., F-77-95CIV |
| | | H-31 Marion Henderson v. A.H.Robins Co, et al., C.D. Calif.,F-77-103CIV |
| | | H-32 Robert Garrison, Jr. v. A.H. Robins Co., D. S.C., No. 77-1157 |
| | | H-33 Julia Menapace, et al. v. A.H. Robins Co., W. MO, No.77-5026-CV-SW |
| | | H-34 Jeanne E. Gugino v. A.H. Robins Co., D. Mass., No. 77-1877-T |
| | | H-35 Rosemary Lane v. A.H. Robins Co., E.D. Pa., No. 77-2073 |
| | | H-36 Lorraine & Anton Schwartz v. A.H. Robins Co., S.D. Fla,77-2036 WMH |
| | | CONDITIONAL TRANSFER ORDERS FILED TODAY --NOTIFIED INVOLVED JUDGES AND INVOLVED COUNSEL |
| 7/25/77 | | H-1 Jost v. A. H. Robins, D. MN, 4-77-217 |
| | | H-2 Beiswanger v. A. H. Robins, D. MN, 4-77-272 |
| | | H-3 Arne v. A. H. Robins, D. MN 2-77-273 |
| | | H-4 Beyer v. A. H. Robins, D. MN, 2-77-274 |
| | | H-5 Drankwalter v. A. H. Robins Co., 2-77-275 |
| | | H-6 Fix v. A. H. Robins Co., D.MN, 2-77-276 |

Continued on Page 6

JPML FORM 1A - Continuation                DOCKET ENTRIES -- p. 6

DOCKET NO. 211 --

| Date | No. Code | |
|---|---|---|
| 7/25/77 | | Continued from Page 5 |
| | | H-7 Garmany v. A. H. Robins, D. MN, 2-77-277 |
| | | H-8 Hatton v. A. H. Robins Co., D. MN, 2-77-278 |
| | | H-9 Heno v. A. H. Robins, D. MN, 2-77-279 |
| | | H-10 Itman v. A. H. Robins Co. 2-77-280 |
| | | H-11 Ivanca v. A. H. Robins Co., D. MN 2-77-281 |
| | | H-12 Ketola v. A. H. Robins, D. MN, 2-77-282 |
| | | H-13 Litchfield v. A. H. Robins Co. 2-77-283 |
| | | H-14 Long v. A. H. Robins, D. MN, 2-77-284 |
| | | H-15 Miller v. A. H. Robins Co., D.MN 2-77-285 |
| | | H-16 Ode v. A. H. Robins Co., D. MN 2-77-286 |
| | | H-17 Olek v. A. H. Robins Co., D. MN 2-77-287 |
| | | H-18 Panitzke v. A. H. Robins Co., D. MN, 2-77-288 |
| | | H-19 Reed v. A. H. Robins, D. MN, 2-77-289 |
| | | H-20 Sharp v. A. H. Robins, D. MN 2-77-290 |
| | | H-21 Sieberz v. A. H. Robins, Co.,D. MN, 2-77-291 |
| | | H-22 Torgerson v.A. H. Robins, D. MN, 2-77-292 |
| | | H-23 Voeller v. A. H. Robins Co., D. MN, 2-77-293 |
| | | H-24 Weinblatt v. A. H. Robins Co., D. MN, 2-77-294 |
| | | H-25 Woodward v. A. H. Robins Co., D. MN, 2-77-295 |
| | | Wozniak v. A. H. Robins Co., D. MN, 2-77-296 (H-26) |
| | | H-27 Pollak v. A. H. Robins, D. Mass, 77-1759-T |
| | | H-28 Enoka v. A. H. Robins Co., D. Hawaii, 77-0205 |
| | | CTOs final today.  Notified counsely, involved judges & Clerks |
| 8/8/77 | | H-29 Darralane Roark v. A.H. Robins, E.D. Calif, C.A. #F-77-97-Civ |
| | | H-30 Susan Bowles v. A.H. Robins, E.D. Calif., C.A. #F-77-95-Civ |
| | | H-31 Marion K. Henderson v. A.H. Robins Co., E.D. Calif, C.A.F-77-103Civ |
| | | H-32 Robert Garrison v. A.H. Robins Co, D. S.C., C.A. # 77-1157 |
| | | H-33 Julia Menapace, etc. v. A.H. Robins Co., W.D. Mo., #77-5026-CV-SW |
| | | H-34 Jeanne Gugino v. A.H. Robins Co., D. Mass., #77-1877-T |
| | | H-35 Rosemary Lane v. A.H. Robins Co., E.D. Pa., #77-2073 |
| | | H-36 Lorraine & Anton Schwartz v. A.H. Robins Co., S.D. Fla.,77-2036-Civ WMH |
| | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- Notified involved Judges and Clerks. |
| 8/25/77 | | H-37 Sherry S. Atkinson v. A. H. Robins Co., D. MD., CA# 77-1213 |
| | | H-38 Johansen v. Robins Co., D.MN. CA# Civ-4-77-278 |
| | | H-39 McAloon v. Robins, Co., W.D.MO., CA# 77-0572-CV-W-4 |
| | | H-40 Volz v. Robins Co.,et al., N.D.OH, CA# C77-280 |
| | | CONDITIONAL TRANSFER ORDER FILED TODAY, NOTIFIED INVOLVED COUNSEL. |
| 9/12/77 | | H-37 Atkinson v. Robins Co., D.MD., C.A.# 77-1213 |
| | | H-38 Johansen v. Robins Co., D.MN C.A.# Civ-4-77-278 |
| | | H-39 McAloon v. Robins, Co., W.D.MO., C.A.# 77-0572-CV-W-4 |
| | | H-40 Volz v. Robins Co., et al., N.D. OH, C.A.# C77-280 |
| | | CTO FINAL TODAY, NOTIFIED INVOLVED JUDGES AND CLERKS |

JPML FORM 1A - Continuation                    DOCKET ENTRIES -- p. 7

DOCKET NO. 211 --

| Date | No. Code | |
|------|----------|---|
| 9/21/77 | | H-41 Hersey v. Robins Co.,D.MA., C.A.# 77-2523-T |
| | | H-42 Powell v. Robins Co., Inc.,N.D.GA., C.A.#C77-1408A |
| " | | H-43 DeBoer v. Robins Co.,D.MONT., C.A.#CV-77-56-BU |
| | | H-44 Gould v. Robins Co.,Inc., N.D.GA., C.A.#C77-1305A |
| | | H-45 Savacool v. Robins Co.,et al., N.D.CA., C.A.# C-77-1853-WAI |
| | | CTO's FILED TODAY. NOTIFIED INVOLVED COUNSEL AND JUDGES. |
| 9/22/77 | | H-46 Margaret Sue Compere v. A. H. Robins, N.D.CA., C.A.# 3-77-287 |
| | | H-47 Caverly v. Robins Co., E.D.Mich., C.A.#771920 |
| | | H-48 Carey v. Robins Co., D.Arizona, C.A.#CIV77-598-WPC |
| | | H-49 Housh v. Robins Co., W.D.MO., C.A.#77-6058-CV-SJ |
| | | H-50 Dove v. Robins Co., N.Texas, C.A.#CA3-77-1203 |
| | | H-51 Key v. A. H. Robins Co., D.New Mexico, C.A.#CIV77-541M |
| | | H-52 Joan G. Schapley v. Robins Co., E.D.Tenn., C.A.#2-77-129 |
| | | H-53 Eji v. Robins Co., D.Hawaii, C.A.#77-0319 |
| | | H-54 Kathy & Harry Frank v. Robins Co., N.D.Ill., C.A.#77C3134 |
| | | CTO's FILED TODAY. NOTIFIED INVOLVED COUNSEL AND JUDGES. |
| 9/30/77 | | H-55 Tonsing v. Robins, D.D.C., C.A.#77-1537 |
| | | H-56 Baker, et al. v. Robins, E.D.MI., C.A.# 77-40106 |
| | | CTO's FILED TODAY. NOTIFIED INVOLVED COUNSEL AND JUBGES. |
| 10/6/77 | | H-41 Hersey v. Robins Co., D.MA., C.A.# 77-2523-T |
| | | H-42 Powell v. Robins Co., Inc.,N.D.GA., C.A.#C77-1408A |
| | | H-43 DeBoer v. Robins Co.,D.MONT., C.A.#CV-77-56-BU |
| | | H-44 Gould v. Robins Co., Inc.,N.D.GA., C.A.#C77-1305A |
| | | H-45 Savacool v. Robins Co., etal., N.D.CA., C.A.# C-77-1853-WAI |
| | | CTO's FINAL TODAY. NOTIFIED INVOLVED CLERKS AND JUDGES. |
| 10/7/77 | | H-46 Compere v. Robins., E.D.TENN., C.A.#. 3-77-287 |
| | | H-47 Caverly v. Robins., E.D.MICH.,C.A.# 77-1920 |
| | | H-48 Carey v. Robins., ARIZ.,C.A.#CIV77-598-WPC |
| | | H-49 Housh v. Robins., W.D.MO., C.A.#.77-6058-CV-SJ |
| | | H-50 Dove. v. Robins,N.D.TEX., C.A.#.CA3-77-1203 |
| | | H-51 Key v. Robins., N.MEX., C.A.#CIV77-541M |
| | | H-52 Schapley v. Robins., E.D.TENN.,C.A.#2-77-129 |
| | | H-53 Eji v. Robins, D.HAWAII, C.A.# 77-0319 |
| | | H-54 Frank v. Robins, N.D.ILL., C.A.#77-C-3134 |
| | | CTO's FINAL TODAY. NOTIFIED INVOLVED CLERKS AND JUDGES. |
| 10/17/77 | | OPINION AND ORDER TRANSFERRING F-76, F-80 and F-81 to be |
| | | consolidated for pretrial proceedings under Section 1407. |
| | | Notified involved parties. |
| 10/18/77 | | H-55 Tonsing v. Robins., D.D.C., C.A.#77-1537 |
| | | H-56 Baker, et al. v. Robins, E.D. MI., C.A.#77-40106 |
| | | CTO FINAL TODAY. NOTIFIED INVOLVED CLERKS AND JUDGES |
| 10/24/77 | | H-57 Sandy Jordan v. Robins, E.D.CA., C.A.#F-77-102-CIV |
| | | H-58 Barbara Walker v. Robins, D.Hawaii, C.A.#77-0350 |
| | | H-59 Theresa H. Kuppers v. A. H. Robins, W.N.C., #CC-77-0283 |
| | | H-60 Jane C. Owre v. Robins, Oregon, #77-744 |
| | | CTO's FILED TODAY. NOTIFIED INVOLVED COUNSEL AND JUDGES. |

Case MDL No. 211   Document 1   Filed 05/01/15   Page 29 of 245

JPML FORM 1A – Continuation          DOCKET ENTRIES -- p. __8__

DOCKET NO. __211__ -- _____

| Date | No. Code | |
|------|------|---|
| 11/10/77 | | H-57 Jordan v. Robins Co.,etal., E.D.CA., C.A.#F77-102-CIV |
| | | H-58 Walker v. Robins Co.,#####, D.Hawaii,C.A.#77-0350 |
| | | H-59 Kuppers v. Robins, W.N.C., C.A.#CC-77-0283 |
| | | H-60 Owre v. Robins, etal., Oregon, C.A.#77-744 |
| | | CTO s FINAL TODAY NOTIFIED INVOLVED CLERKS AND JUDGES. |
| 11/28/77 | | H-61 Gomes v. A.H. Robins Co., et al., N.D. California  C.A.#C77-2136-WWS |
| 11/28/77 | | H-62 Handlers v. A. H. Robins Co., Inc., D. Mass. C.A.#77-3079-S |
| 11/28/77 | | H-63 Zugan, et al. v. A. H. Robins Co., et al. N.D. OH C.A.#C77-1093 |
| | | CTO's filed today.  Notified involved counsel and judges. (emh) |
| 12/7/77 | | H-64 Susan Fitzgibbon, v. A. H. Robins, D. Mass, C.A.#77-3391=F |
| | | CTO's filed today.  Notified involved counsel and judges (emh) |
| 12/7/77 | | H-65 Penny I. Harrison, v. A. H. Robins Co., Inc., N.D. Ill., C.A. |
| | | #77C-3925.  CTO's filed today.  Notified involved counsel & Judges(emh |
| 12/14/77 | | H-61 Gomes v. A.H. Robins Co., Inc.,N.D. Calif., C.A.#77-2136-WWS |
| | | H-62 Handlers v. A.H. Robins Co., Inc., D. Mass. C.A.#77-3079-S |
| | | H-63 Sugan, et a., v. A.H. Robins Co.,et al. N.D. OH C.A.#C77-1093 |
| | | CTO FINAL TODAY.  NOTIFIED INVOLVED CLERKS AND JUDGES (emh) |
| 12/23/77 | | H-64 Susan Fitzgibbon, v. A.H. Robins Co., D. Mass, C.A.#77-3391-F |
| | | CTO's FINAL TODAY.  Notified involved clerks and judges(emh) |
| 12/23/77 | | H-65 Penny I. Harrison, v. A.H. Robins Co., Inc., N.D. I., C.A. |
| | | No. 77C-3925. |
| | | CTO's FINAL TODAY.  Notified1 involved clerks and judges. (emh) |
| 12/28/77 | | I-1 Leslie Scott Barnett v. A.H. Robins Co., D. Colorado, C.A. |
| | | No.  77-Z-1088 |
| | | CTO Filed today.  Notified involved counsel and judges. (emh) |
| 1/13/78 | | I-1 Leslie Scott Barnett v. A. H. Robins Co., D. Colorado, C.A. |
| | | No. 77-Z-1088 |
| | | CTO final today. Notified involved clerks and judges. (ea) |
| 1/25/78 | | I-2 Barrett v. A.H. Robins Co., D. Mass. C.A.#77-3865-T;I-3 Hitt v. |
| | | A.H. Robins Co., D. Minn. C.A.#CIV-4-78-4;I-4 Smith v. A.H. Robins Co., |
| | | D. Ohio, C.A.#C77-477A;I-5 Van Asperen v. A.H. Robins Co., et al., |
| | | D. Hawaii, C.A.# 77-0489;I-6 Swerdloff v. A.H. Robins Co.,et al., |
| | | D. Hawaii, C.A.#77-0513;I-7 Morrison v. A.H. Robins Co., et al., D. |
| | | Hawaii, C.A.# 77-0498;I-8 Salazar v. A.H. Robins Co., et al., D. Hawaii, |
| | | C.A.#77-0502;I-9 Fairfield v. A.H. Robins Co., et al. D. Hawaii, |
| | | C.A.#77-0494;I-10 Mielke v. A.H. Robins Co., D. Minn.,C.A.# 2-78-15; |
| | | I-11 Belka v. A.H. Robins Co., D. Minn, C.A.#2-78-14;I-12 Carlson v. |
| | | A.H. Robins Co., D. Minn. C.A.#2-78-13;I-13 Jones v. A.H. Robins, Co., |
| | | D. Minn. C.A.#2-78-12;I-14 Diemer v. A.H. Robins Co., D.Minn., |
| | | C.A.#2-78-16;I-15 Simon v. A.H. Robins Co., D. Minn. C.A.#2-78-17; |
| | | I-16 Tustison v. A.H. Robins Co., D.Minn C.A.#2-78-18; I-17 Griep v. |
| | | A.H. Robins Co., D. Minn., C.A.#2-78-20;I-18 Bonk v. A.H. Robins Co., |
| | | D. Minn., C.A.#2-78-20 |
| | | CTO FILED TODAY.  Notified involved counsel and judges. (emh) |

Case MDL No. 211   Document 1   Filed 05/01/15   Page 30 of 245

DOCKET NO. 211 -- _____

| Date | No. Code | |
|------|------|---|
| 2/10/78 | | I-2 Barrett v. A.H. Robins Co., D. Mass. C.A.#77-3865-T; I-3 Hitt |
| | | v. A.H. Robins Co., D. Minn. C.A.#CIV-4-78-4; I-4 Smith v. A.H. |
| . | | Robins Co., D. Ohio, C.A. #77-477A; I-5 Van Asperen v. A.H Robins |
| | | Co., D. Hawaii, C.A. #77-0489; I-6 Swerdloff v. A.H. Robins Co., |
| | | D. Hawaii, C.A. #77-0513; I-7 Morrison v. A.H. Robins Co.,D. |
| | | Hawaii, C.A.#77-0513;I-8 Salazar v. A.H. Robins Co., et al., D. |
| | | Hawaii, C.A.#77- 0502; I-9 Fairfield v. A.H. Robins Co.,et al., |
| | | D. Hawaii, C.A.#77-0494; I-10 Mielke v. A.H. Robins Co., D. Minn. |
| | | C.A.#2-78-15;I-11 Belka v. A.H. Robins Co., D. Minn, C.A.#2-78-14; |
| | | I-12 Carlson v. A.H. Robins Co., D. Minn. C.A. #2-78-13; I-13 |
| | | Jones v. A.H. Robins Co.,D. Minn. C.A.#2-78-12; I-14 Diemer v. |
| | | A.H. Robins Co., D. Minn.,C.A.#2-78-16; I-15 Simon v. A.H. Robins |
| | | Co., D. Minn. C.A. #2-78-17; I-16 Tustison v. A.H. Robins Co., |
| | | D. Minn. C.A.#2-78-18; I-17 Griep v. A.H. Robins Co., D. Minn., |
| . | | C.A. No. 2-78-20; I-18 Bonk v. A.H. Robins Co., D. Minn., C.A. |
| | | No. 2-78-20 |
| | | CTO **FINAL TODAY.** Notified involved Judges and Clerks. (emh) |
| 2/17/78 | C-102 | Ausmus v. Robins, 76-154-C6 |
| | C-68 | Reba Fortenberry v. Robins, 76-344-C6 |
| | F-30 | David J. Fortenberry v. Robins, 76-487-C6 |
| | C-136 | Lazarus v. Robins, 76-221-C6 |
| | C-26 | Breyer v. Robins, 76-45-C6 |
| | C-27 | Sacks v. Robins, 76-46-C6 |
| | C-71 | Batson v. Robins, 76-93-C6 |
| | C-81 | Fader v. Robins, 76-123-C6 |
| | F-50 | Aube v. Robins, 77-1030-C6 |
| | C-150 | Bonnette v. Robins, 76-235-C6 |
| | H-32 | Garrison, Jr. v. Robins, 77-1323-C6 |
| | F-84 | Akhtar v. Robins, 77-1125-C6 |
| | D-16 | Keller v. Robins,76-381-C6 |
| | H-35 | Lane v. Robins, 77-1326-C6 |
| | C-93 | Ott v. Robins, 76-135-C6 |
| | F-93 | Campbell v. Robins, 77-1143-C6 |
| | F-16 | Neibauer v. Robins, 76-458-C6 |
| | C-169 | Reif,et al. v. Robins, 76-301-C6 |
| | C-92 | Peaslee v. Robins, 76-134-C6 |
| | A-23 | Meoli, et al. v. Robins, 75-328-C6 |
| | C-96 | Polk v. Robins, 76-138-C6 |
| | C-132 | Donsky v. Robins Co., 76-196-C6 |
| | F-83 | Brooks v. Robins, 77-1124-C6 |
| | F-74 | Lollis v. Robins, 77-1092-C6 |
| | C-95 | Jones v. Robins, 76-137-C6 |
| | G-10 | Howard v. Robins, 77-1211-C6 |
| | C-122 | Parrillo, et al. v. Robins, 76-174-C6 |
| | F-82 | Lasher v. Robins Co., 77-1123-C6 |
| | C-44 | Taylor v. Robins, 76-63-C6 |
| | C-116 | Agee v. Robins, 76-161-C6 |
| | D-14 | Billings v. Robins, 76-379-C6 |
| | C-91 | Steinmetz v. Robins, 76-133-C6 |

Left margin (rotated): REGARDING 2/17/78 CAUSE ORDER FILED 181 CASES SHOW REMAND OF

Continued on p.10

Case MDL No. 211   Document 1   Filed 05/01/15   Page 31 of 245

JPML FORM 1A - Continuation

DOCKET ENTRIES -- p. 10

DOCKET NO. 211 --

| Date | No. Code | |
|------|----------|---|
| 2/17/78 | | (Continued from p.9) |
| | | G-3 Jones v. Robins, 77-1194-C6 |
| | | D-13 McLaughlin v. Robins, 76-378-C6 |
| | | A-19 Dolan v. Robins, 75-330-C6 |
| | | C-35 Donner v. Robins, 76-54-C6 |
| | | C-8 Fisco v. Robins, 76-10-C6 |
| | | C-104 Francis v. Robins, 76-156-C5 |
| | | C-105 Hertel v. Robins, 76-157-C6 |
| | | C-7 Litt v. Robins, 76-9-C6 |
| | | C-69 Myers v. Robins, 76-91-C6 |
| | | C-70 Niemann v. Robins, 76-92-C6 |
| | | C-34 Fazekas v. Robins, 76-53-C6 |
| | | C-9 Weissberg v. Robins, 76-11-C6 |
| | | C-101 Faltz v. Robins, 76-147-C6 |
| | | C-53 Taylor v. Robins, 76-70-C6 |
| | | C-128 Brooks v. Robins, 76-190-C6 |
| | | F-37 Mancini v. Robins, 76-519-C6 |
| | | F-19 Olds v. Robins, 76-461-C6 |
| | | F-15 Wziontka v. Robins, 76-456-C6 |
| | | C-129 Denise Gelberg & Charles Wilson v. Robins, 76-191-C6 |
| | | C-63 Berrios v. Robins, 76-87-C6 |
| | | C-64 Lagana, et al. v. Robins, 76-88-C6 |
| | | F-14 Malin, et al. v. Robins, 76-457-C6 |
| | | C-51 Parbst, et al. v. Robins, 76-68-C6 |
| | | B-33 Reifman, et al. v. Robins, 75-327-C6 |
| | | G-18 Kennedy, et al. v. Robins, 77-1268-C6 |
| | | F-55 Sutherland v. Robins, 77-1062-C6 |
| | | C-163 Touhig v. Robins, 76-265-C6 |
| | | D-31 Stephens v. Robins, 76-375-C6 |
| | | F-13 West v. Robins, 76-455-C6 |
| | | H-43 Deboer v. Robins, 77-1407-C6 |
| | | G-22 Sullivan v. Robins, 77-1270-C6 |
| | | C-170 Jones v. Robins, 76-311-C6 |
| | | C-10 Barton v. Robins, 76-12-C6 |
| | | F-56 Fowler v. Robins, 77-1063-C6 |
| | | G-1 Conley v. Robins, 77-1192-C6 |
| | | F-89 Mills v. Robins, 76-460-C6 |
| | | B-29 Mimikos v. Robins, 75-345-C6 |
| | | F-43 Moore v. Robins, 76-524-C6 |
| | | F-47 Talburtt v. Robins, 77-1026-C6 |
| | | C-111 Levin v. Robins, 76-146-C6 |
| | | H-33 Menapace v. Robins, 77-1324-C6 |
| | | H-39 McAloon v. Robins, 77-1373-C6 |
| | | G-13 Troupe v. Robins, 77-1260-C6 |
| | | C-161 Conway v. Robins, 76-267-C6 |
| | | D-35 Jones v. Robins, 76-416-C6 |
| | | C-147 Thomas v. Robins, 76-232-C6 |
| | | F-48 Lumpkin v. Robins, 77-1028-C6 |
| | | D-6 Wilkin v. Robins, 76-370-C6 |

Vertical left margin text: SHOW CAUSE ORDER FILED 2/17/78 REGARDING REMAND OF 181 CASES

Continued on p.11

JPML FORM 1A - Continuation DOCKET ENTRIES -- p. 11

DOCKET NO. 211 --

| Date | No. Code | |
|---|---|---|
| 2/17/78 | | Continued from page 10 |
| SHOW CUASE ORDER FILED 2/17/78 REGARDING REMAND OF 181 CASES | | H-34 Gugino v. Robins, 77-1325-C6 |
| | | D-9 Plosia v. Robins, 76-373-C6 |
| | | H-27 Pollak v. Robins, 77-1312-C6 |
| | | G-17 Kelly v. Robins, 77-1264-C6 |
| | | F-88 Corcoran v. Robins, 77-1138-C6 |
| | | F-78 Holt v. Robins, 77-1121-C6 |
| | | F-39 Bachner v. Robins, 76-521-C6 |
| | | C-86 Griffin v. Robins, 76-127-C6 |
| | | C-84 McCormack v. Robins, 76-126-C6 |
| | | C-82 Johns v. Robins, 76-124-C6 |
| | | C-1 Samick v. Robins, 76-3-C6 |
| | | B-27 Bliven v. Robins, 75-322-C6 |
| | | C-137 Lee v. Robins, 76-222-C6 |
| | | F-72 Shimansky v. Robins, 77-1090-C6 |
| | | D-5 Curtis v. Robins, 76-369-C6 |
| | | C-118 Lee v. Robins 76-170-C6 |
| | | H-37 Atkinson v. Robins, 77-1371-C6 |
| | | C-120 Gaffney v. Robins, 76-171-C6 |
| | | A-12 Michael v. Robins, 75-319-C6 |
| | | C-59 Buchanan v. Robins, 76-84-C6 |
| | | F-87 Junkin v. Robins, 77-1137-C6 |
| | | D-4 MacDougal v. Robins, 76-368-C6 |
| | | C-32 Szot v. Robins, 76-51-C6 |
| | | A-26 Little v. Robins, 75-337-C6 |
| | | B-7 Hooker v. Robins, 75-339-C6 |
| | | C-114 Meadows v. Robins, 76-152-C6 |
| | | C-31 McGregor v. Robins, 76-50-C6 |
| | | C-30 Halperin v. Robins, 76-49-C6 |
| | | C-117 Mings v. Robins, 76-345-C6 |
| | | C-167 Vann v. Robins, 76-303-C6 |
| | | F-100 Kelley v. Robins, 77-1191-C6 |
| | | F-22 Howard v. Robins, 76-478-C6 |
| | | H-36 Schwartz v. Robins, 77-1327-C6 |
| | | F-98 Hutcheson v. Robins, 77-1189-C6 |
| | | G-11 McLester v. Robins, 77-1259-C6 |
| | | F-97 Cart v. Robins, 77-1188-C6 |
| | | F-86 Medoff v. Robins, 77-1136-C6 |
| | | C-172 Morse v. Robins, 76-363-C6 |
| | | G-4 Mueller v. Robins, 77-1205-C6 |
| | | C-80 Robinson v. Robins, 76-122-C6 |
| | | G-14 Darty v. Robins, 77-1261-C6 |
| | | C-28 Fischer v. Robins, 76-47-C6 |
| | | F-71 Meland v. Robins, 77-1089-C6 |
| | | C-142 Miller v. Robins, 76-227-C6 |
| | | C-143 Darge v. Robins, 76-228-C6 |
| | | C-144 Karschnik v. Robins, 76-229-C6 |
| | | C-146 Klatt v. Robins, 76-231-C6 |
| | | F-3 Anderson v. Robins, 76-445-C6 |
| | | Continued on page 12 |

Case MDL No. 211   Document 1   Filed 05/01/15   Page 33 of 245

JPML FORM 1A – Continuation

DOCKET NO. 211 --

| Date | No. Code | |
|------|----------|---|
| 2/17/78 | | Continued from p. 11 |
| | | F-2 Anderson v. Robins, 76-444-C6 |
| | | H-2 Beiswanger v. Robins, 77-1287-C6 |
| | | H-4 Beyer v. Robins, 77-1289-C6 |
| | | F-25 Brown v. Robins, 76-481-C6 |
| | | G-6 Cameron v. Robins, 77-1207-C6 |
| | | F-58 Chase v. Robins, 77-1049-C6 |
| | | F-68 Czapiewski v. Robins, 77-1059-C6 |
| | | G-2 Day v. Robins, 77-1193-C6 |
| | | C-121 Dodge v. Robins, 76-173-C6 |
| | | H-5 Drankwalter v. Robins, 77-1290-C6 |
| | | F-1 Enstad v. Robins, 76-413-C6 |
| | | G-12 Fair v. Robins, 77-1258-C6 |
| | | H-6 Fix v. Robins, 77-1291-C6 |
| | | H-14 Long v. Robins, 77-1299-C6 |
| | | H-15 Miller v. Robins, 76-1300-C6 |
| | | F-36 Morrison v. Robins, 76-505-C6 |
| | | F-6 Neil v. Robins, 76-448-C6 |
| | | H-16 Ode v. Robins, 77-1301-C6 |
| | | H-17 Olek v. Robins, 77-1302-C6 |
| | | F-90 Olson v. Robins, 77-1140-C6 |
| | | F-70 Ouska v. Robins, 77-1061-C6 |
| | | H-18 Panitzke v. Robins, 77-1303-C6 |
| | | F-69 Peterson v. Robins, 77-1060-C6 |
| | | F-12 Pint v. Robins, 76-454-C6 |
| | | H-19 Reed v. Robins, 77-1304-C6 |
| | | F-7 Sandeen v. Robins, 76-449-C6 |
| | | H-20 Sharp v. Robins, 77-1305-C6 |
| | | H-21 Sieberz v. Robins, 77-1306-C6 |
| | | F-61 Stedman v. Robins, 77-1052-C6 |
| | | H-7 Garmany v. Robins, 77-1292-C6 |
| | | F-5 Goodrich v. Robins, 76-447-C6 |
| | | F-63 Griep v. Robins, 77-1054-C6 |
| | | H-8 Hatton v. Robins, 77-1293-C6 |
| | | H-9 Heno v. Robins, 77-1294-C6 |
| | | H-10 Itman v. Robins, 77-1295-C6 |
| | | H-11 Ivanca v. Robins, 77-1296-C6 |
| | | H-38 Johansen v. Robins, 77-1372-C6 |
| | | H-1 Jost v. Robins, 77-1286-C6 |
| | | H-12 Ketola v. Robins, 77-1297-C6 |
| | | F-60 Kreeck v. Robins, 77-1051-C6 |
| | | C-139 Krenzke v. Robins, 76-224-C6 |
| | | G-7 Lipscomb v. Robins, 77-1208-C6 |
| | | H-13 Litchfield v. Robins, 77-1298-C6 |
| | | C-166 Stephens v. Robins, 76-229-C6 |
| | | F-59 Stoltzman v. Robins, 77-1050-C6 |
| | | F-62 Sweeney v. Robins, 77-1053-C6 |
| | | C-145 Thompson v. Robins, 76-230-C6 |
| | | H-22 Torgerson v. Robins, 77-1307-C6 |

The left margin reads vertically: SHOW CAUSE ORDER FILED 2/17/78 REGARDING REMAND OF 131 CASES

Continued on p.13

DOCKET NO. 211 --

| Date | No. Code | |
|---|---|---|
| | | Continued from page 12 |
| 2/17/78 | | H-23 Voeller v. Robins, 77-1308-C6 |
| | | F-10 Waltz v. Robins, 76-452-C6 |
| | | H-24 Weinblatt v. Robins, 77-1309-C6 |
| | | H-25 Woodward v. Robins, 77-1310-C6 |
| | | H-26 Wozniak v. Robins, 77-1311-C6 |
| | | ORDER TO SHOW CAUSE REGARDING REMAND OF ABOVE CASES. REMAND SUGGESTED BY LETTERS FROM JUDGE THEIS DATED NOV. 28, 1977 and JAN. 31, 1978. (ea) |
| SCO FILED 2/17/78 REGARDING REMAND OF 181 CASES | | |
| 2/22/78 | | C-57 Hawkinson v. Robins, 76-82-C6 |
| | | C-79 Ikaza v. Robins, 76-121-C6 |
| | | D-1 Frisbie v. Robins, 76-365-C6 |
| | | F-23 Koenig, et al. v. Robins, 76-479-C6 |
| | | A-25 Samuels v. Robins, 75-321-C6 |
| | | C-83 Motta v. Robins, 76-125-C6 |
| | | C-159 Sheppard v. Robins, 76-269-C6 |
| | | C-46 Katz, et al. v. Robins, 76-64-C6 |
| | | A-17 Fauquier v. Robins, 75-325-C6 |
| | | F-29 Naeder v. Robins, 76-485-C6 |
| | | B-35 Nichol v. Robins, 75-332-C6 |
| | | C-110 Moore v. Robins, 76-184-C6 |
| | | C-94 Blackwood, v. Robins, 76-136-C6 |
| | | C-77 Hauk, et vir. v. Robins, 76-99-C6 |
| | | C-76 Coleman, et vir. v. Robins, 76-98-C6 |
| | | C-151 Wilhite v. Robins, 76-245-C6 |
| | | F-94 Braun v. Robins, 77-1144-C6 |
| ORDER AMENDING THE SCO REGARDING REMAND IN 181 CASES FILED ON 2/17/78 | | ORDER AMENDING THE ORDER TO SHOW CAUSE REGARDING REMAND filed on 2/17/78 in 181 cases. (ea) |
| 2/23/78 | | J-1 Leming v. Robins Co., Inc., E.D. Tenn., C.A.No. 3-78-16 |
| | | J-2 Akrouche v. Robins Co., Inc., et al. ,S.D.OH., C.A.No. C2-78-45 |
| | | J-3 Ericson v. Horace Herbsman, M.D., et al., E.D.N.Y., C.A.No.78C-147 |
| | | J-4 Barnett, et al. v. Robins Co., Inc., N.D. Ga., C78-119A |
| | | J-5 Wiley v. Robins.,D. Minn., C. A. No. Civ-4-78-40 |
| | | J-6 Salazar v. Robins Co., Inc., D. Hawaii, 77-0502 |
| | | CTO's filed today. Notified involved counsel and judges. (ea) |
| 3/1/78 | | REQUEST FOR EXTENSION OF TIME TO FILE RESPONSE -- A. H. ROBINS (To Order to Show Cause Re: Remand) GRANTED TO ALL TO March 17, 1978 |
| 3/7/78 | | J-4 Barnett v. Robins, N.D. Ga., C.A.# C78-119A |
| | | NOTICE OF OPPOSITION FILED TODAY -- Defendants F. William Dowda,M.D., M.M. Echemendia, M.D., Seymour P. Weinberg, M.D., and R.K. Hancock, M.D. (ea) |

JPML FORM 1A - Continuation                    DOCKET ENTRIES -- p. *14*

DOCKET NO. 211 -- IN RE A. H. ROBINS CO., INC. "DALKON SHIELD" IUD PRODUCTS
                    LIABILITY LITIGATION

| Date | No. Code | |
|------|----------|---|
| 3/6/78 | | REQUEST FOR ADDITIONAL TIME TO FILE RESPONSE TO OSX OSC re: Remand |
| | | -- Counsel for Janyce H. Wzionka -- Extension of time previously |
| | | GRANTED to March 17, 1978 |
| 3/9/78 | | J-4 Barnett v. Robins., et al.,N.D.Ga., C.A.No. C78-119A |
| | | NOTICE OF OPPOSITION -- Plaintiffs Barnett.  CTO previously stayed |
| | | on 3/8/78. (ea) |
| 3/13/78 | | J-1 Brenda G. & Samuel E. Leming v. A.H. Robins Co., Inc., E.D. Tenn., |
| | | C.A.No. 3-78-16 |
| | | J-2 Mary E. and Michael A. Akrouche v. A.H. Robins Co., et al., |
| | | S.D. Ohio, C.A. No. C2-78-45 |
| | | J-3 Pamela Ericson v. Horace Herbsman, M.D.,George I. Solish, M.D. & |
| | | A.H. Robins Co., E.D N.Y. C.A. No. 78C-147 |
| | | XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX |
| | | J-5 Diane M. Wiley v. A.H. Robins Co., Inc., D. Minn. C.A.#4-78-40 |
| | | J-6 Shana Lee Salazar v. A.H. Robins Co., Inc., et al., D. Hawaii, |
| | | C.A. No. 77-0502 |
| | | CTO FINAL TODAY -- Notified involved Judges and Clerks. (emh) |
| 3/15/78 | | J-7 PALMER V. A. H. ROBINS, E.D.TENN, 1-78-32 |
| | | J-8 HOFFMAN V. A. H. ROBINS, N.D.ILL, 78C453 |
| | | J-9 WELCH V. A. H. ROBINS CO, N.D.GA., 78-32R |
| | | J-10 XXXXX GARRISON V.A. H. ROBINS CO., S.CAR., 78-204 |
| | | J-11 MAGUIRE V. A.H. ROBINS CO., D. XXXX COLO., 78-F-191 |
| | | J-12 LEMING V. A. H. ROBINS CO., E.D TENN 3-78-16 |
| | | CONDITIONAL TRANSFER ORDERS FILED TODAY.  Notified counsel |
| | | and involved judges (ew) |
| 3/17/78 | 60 | RESPONSE -- Defendant A. H. Robins Co., Inc. to Show Cause Order regarding |
| | | Remand -- w/cert. of service (cds) |
| 3/21/78 | 61 | MOTION TO VACATE CONDITIONAL TRANSFER ORDER, BRIEF IN SUPPORT OF MOTION, |
| | | CERT. OF SERVICE -- F. William Dowda, M.D., M.M. Echemendia, M.D., |
| | | SEYMOUR P. Weinberg, M.D. and R. K. Hancock, M.D.  (ea) |
| 3/24/78 | 62 | LETTER/REPLY -- Miscellaneous plaintiffs, signed by Arden J. Bradshaw -- |
| | | w/cert. of service. (cds) |
| 3/24/78 | 63 | REPLY -- Liaison Counsel for Plaintiffs -- w/cert. of service (cds) |
| 3/24/78 | 64 | MEMORANDUM IN OPPOSITION TO MOTION TO VACATE CTO -- Defendant |
| | | A.H. Robins w/cert. of service (emh) |
| 3/27/78 | 65 | MOTION TO VACATE THE CONDITIONAL TRANSFER ORDER, SPECIAL APPEARANCE, MEMORANDUM IN SUPPORT OF MOTION, AFFIDAVIT OR SERVICE -- Various Plaintiffs w/s 3/24/78 MM in Action. Further...... (ea) |
| 3/27/78 | 65 | MOTION FOR REMAND, SUGGESTIONS IN SUPPORT OF MOTION FOR REMAND -- |
| | | Defendant Theordore George, M.D. w/cert. of svc. (ea) |
| 3/29/78 | | J-13 Barry Enzman & Stephanie Enzman v. A. H. Robins Co., et al., |
| | | E. D.Pa., C. A. No. 78-303 |
| | | J-14 Donna Eccleston v. A. H. Robins Co., D. Mont., C. A.NO.77-91-BU |
| | | CTO's FILED TODAY.  Notified involved counsel and judges. (ea) |

Case MDL No. 211   Document 1   Filed 05/01/15   Page 36 of 245

JPML FORM 1A                          DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 211 -- IN RE A. H. ROBINS CO., INC. "DALKON SHIELD" IUD PRODUCTS LIABILITY
                  LITIGATION

| Date | No. Code | |
|------|------|------|
| 3/31/78 | | J-7 PALMER V. A. H. ROBINS CO., E.D. TENN 1-78-32 |
| | | J-8 HOFFMAN V. A. H. ROBINS CO., N.D.ILL, 78C453 |
| | | J-9 WELCH v. A. H. ROBINS CO., N.D.GA., 78-32R |
| | | J-10 Garrison v. A. H. Robins Co., S.Car., 78-204 |
| | | J-11 MAGUIRE V. A. H. ROBINS, D. COLO., 78-F-191 |
| | | J-12 LEMING V. A. H. ROBINS E.D. TENN, 3-78-16 |
| | | CTO FINAL TODAY.  NOTIFIED CLERKS INVOLVED JUDGES |
| 4/3/78 | 66 | RESPONSE -- Plaintiff Janyce H. Wziontka -- w/cert. of service (cds) |
| 4/4/78 | 67 | REPLY -- A. H. ROBINS  (To Motion No. 65) w/cert. of service |
| 4/7/78 | | HEARING ORDER -- Setting J-4 - Barbara L. & L. Frank Barnett v. A. H. Robins, N.D. Ga., C78-119A for hearing - Opposition of plaintiffs and defendants Dowda, Echemenda, Weinberg and Hancock to transfer of action to D. Kansas. |
| | | ALSO SETTING ACTIONS LISTED ON ORDER TO SHOW CAUSE FOR REMAND-- SETTING HEARING FOR APRIL 28, 1978 in Philadelphia, Pennsylvania (cds) |
| 4/10/78 | 68 | ADDITIONAL SUGGESTIONS IN SUPPORT OF DEFENDANT GEORGE'S MOTION FOR REMAND -- Defendant Theodore George, M.D. w/cert. of svc. (ea) |
| 4/11/78 | | B-13 Mary Ann Gliem, et al. v. Theodore George, M.D., et al.,D.Kan., C. A. No. CV74-126-C6 |
| | | ORDER DENYING REMAND filed today.  Notified involved counsel, clerk & Judge. (ea) |
| 4/11/78 | | J-15  Elaine Joy Schelhaas, et al. v. A.H. Robins Co., Inc., D. Minn. C.A.#6-78-0132; |
| | | J-16  Mary Feidt Hodne, et al. v. A.H. Robins Co., Inc., D. Minn. C.A. # 2-78-133 |
| | | CTO's FILED TODAY.  Notified involved counsel and Judges. (emh) |
| 4/13/78 | | J-13 Enzman, et al. v. A. H. Robins Co., et al., E.D.PA., C.A.#78-303 |
| | | NOTICE OF OPPOSITION FILED TODAY -- Defendant Samuel F. Paterniti,M.D. Notified involved counsel and judges. (ea) |
| 4/14/78 | | J-14 Eccleston v. A. H. Robins co., D.Mont., C.A.#77-91-BU |
| | | CTO FINAL TODAY.  Notified involved clerks and judges. (ea) |
| 4/17/78 | | J-13 Enzman, et al. v. A. H. Robins Co., et al.,E.D.PA.,C.A.#78-303 |
| | | Notice of opposition filed by Defendant Lawrence W. France,M.D. Previously filed by Defendant Samuel F. Paterniti, M.D. (ea) |
| 4/17/78 | | J-13 Enzman, et al. v. A. H. Robins Co.,et al.,E.D.PA.,C.A.#78-303 |
| | | Notice of opposition filed by Plaintiffs Barry and Stephanie Enzman, previously filed by Defendant Samuel F. Paterniti,M.D.(ea) |
| 4/21/78 | | J-17 Elizabeth Claussen v. A.H. Robins Co., Inc., D. Minnesota,#3-78-146 |
| | | CTO FILED TODAY.  Notified involved counsel and Judges. (emh) |
| 4/24/78 | | ORDER CONTINUING APRIL 28, 1978 HEARING IN PHILADELPHIA, PENNSYLVANIA -- Notified Involved counsel (cds) |

JPML FORM 1A - Continuation        DOCKET ENTRIES -- p. 16

DOCKET NO. _____ --

| Date | No. Code | |
|------|----------|---|
| 4/27/78 | | J-15 Elaine Joy Schelhaas, et al. v. A.H. Robins Co., Inc., D. Minnesota, C.A.No. 6-78-0132 |
| | | J-16 Mary Feidt Hodne, et al. v. A.H. Robins Co., Inc., D. Minnesota Civil Action No. 2-78-133 |
| | | CTO's FINAL TODAY. Notified involved Clerks and Judges (emh) |
| 4/28/78 | | REQUEST FOR EXTENSION OF TIME -- Counsel for Defendant Lawrence France, MD (J-13) -- GRANTED TO AND INCLUDING May 5, 1978 - Notified by phone(cds) |
| 5/1/78 | | HEARING ORDER -- setting J-4 Barbara L. and L. Frank Barnett v. A. H. Robins Co., Inc., et al., N.D. Ga., C. A. No. C78-119-A for hearing to be held in Phil., Pa. on May 26, 1978. (ea) |
| 5/4/78 | | K-1 Lori J. Hanson v. A.H. Robins Co., Inc., D. Minn. #CIV-4-78-148 |
| | | K-2 Diane Gregory v. A.H. Robins Co., Inc., D. Colo. #78-K-0367 |
| | | K-3 Jeannette Richy v. A.H. Robins Co., Inc., N.D.CA. #C78-0766-WTS |
| | | K-4 Rona Kritzer v. A.H. Robins Co., et al., S.C.FLA. #78-1472-CIV-CA |
| | | K-5 Carol A. Brickett v. A.H. Robins Co., D. N.H. # 78-125 |
| | | K-6 Virginia Fee, et al. v. A.H. Robins Co., Inc., M.D.FLA. #78-108-CIV-JC |
| | | CTO's FILED TODAY. Notified involved counsel and Judges. (emh) |
| 5/9/78 | | J-17 Elizabeth Claussen v. A.H. Robins Co., Inc., D. MN, #3-78-146 |
| | | CTO FINAL TODAY. Notified involved Clerks and Judges (emh) |
| 5/11/78 | | J-13 Enzman v. Robins, et al., E. D. Pa., C.A.No. 78-303 |
| | | ORDER LIFTING STAY OF CTO AND VACATING HEARING ORDER. Notified involved counsel and clerks and judges. (ea) |
| 5/11/78 | | WITHDRAWAL OF NOTICE OF OPPOSITION -- J-13 Enzman v. Robins, et al., E. D. Pa., C. A. No. 78-303 -- filed by Joseph R. Davison for defendant Lawrence W. France, M.D. (ea) |
| 5/15/78 | | K-5 Carol A. Brickett v. A.H. Robins Co., D. N.H. #78-125 |
| | | ~~NOTICE OF OPPOSITION FILED TODAY. NOTIFIED INVOLVED~~ |
| | | NOTICE OF OPPOSITION FILED -- Plaintiffs counsel David KillKelley -- Notified involved counsel and Judges. (emh) |
| 5/16/78 | | WITHDRAWAL OF NOTICE OF OPPOSITION -- J-13 Enzman v. Robins, et al., E. D. Pa., C. A. No. 78-303 -- filed by Richard A. Weisbord, Esq. for plaintiff Enzman. (ea) |
| 5/19/78 | | WITHDRAWAL OF NOTICE OF OPPOSITION -- J-13 Enzman v. Robins, et al., E.D. Pa., C. A. No. 78-303 -- filed by James J. McEldrew, Esq. for defendant Samuel F. Paterniti. (ea) |
| 5/22/78 | 69 | C-149 Anne M. Russel v. U.S.A. v. A. H. Robins Co., Inc. D. Kansas, C.A. No. 76-234-C6 |
| | | MOTION, BRIEF, CERT of Service for remand under 28 U.S.C. §1407 to the W.D. Pennsylvania -- Plaintiff Russel |
| 5/22/78 | | K-1 Hanson v. Robins Co., D. Minn., C. A. No. Civ.4-78-148 |
| | | K-2 Gregory v. Robins Co., D. Colo., C. A. No. 78-K-0367 |
| | | K-3 Richy v. Robins Co., N.D. Ca., C. A. No. C78-0766-WTS |
| | | K-4 Kritzer v. Robins Co., S.D. Fla., C. A. No. 78-1472-Civ-CA |
| | | K-6 Fee, et al. v. Robins Co., M.D.Fla., C.A.No. 78-108-CIV-J-C |
| | | CTO's FINAL TODAY. NOTIFIED INVOLVED CLERKS AND JUDGES. (ea) |
| 5/23/78 | | WAIVER OF ORAL ARGUMENT -- Darrell D. Kellogg, Esq., Liaison counsel. Panel Hearing held in Philadelphia, Pa. on May 26, 1978. (ea) |

JPML FORM 1A - Continuation           DOCKET ENTRIES -- p. __17__

DOCKET NO. 211   --   IN RE A. H. ROBINS CO., INC.,"DALKON SHIELD" IUD PRODUCT
LIABILITY LITIGATION

| Date | No. Code | |
|---|---|---|
| 6/5/78 | | K-5 Carol A. Brickett v. A. H. Robins Co., D. New Hampshire, C. A. No. 78-125 |
| | | ORDER LIFTING STAY OF CONDITIONAL TRANSFER ORDER. Notified involved clerks and judges. (ea) |
| 6/6/78 | | K-7 Karen Nealy, et al. v. A.H. Robins Co., Inc., M.D. Florida, C.A. No. 78-300-CIV-J-M |
| | | K-8 Susan Knudson Thune, et al. v. A.H. Robins Co., Inc., D. Minn. C.A. No. 3-78-201 |
| | | K-9 Dawn I. Sherry v. A.H. Robins Co., Inc., D. Minnesota, C.A. No. 3-78-197 |
| | | K-10 Susan Graubert v. A.H. Robins Co., et al., S.D. Florida, C.A. No. 78-2029OCIV-NCR |
| | | K-11 Nika Beer v. A.H. Robins Co., Inc., D. Minn., C.A. No. CIV-4-78-201 |
| | | CTO's FILED TODAY. Notified involved counsel and Judges. (emh) |
| 6/7/78 | 70 | STATEMENT OF POSITION -- (J-4) Barnett v. A.H. Robins Co., et al, N.D. Ga., #C-78-119A -- Plaintiff Barnett -- w/cert of service and Exhibit A (cds) |
| 6/8/78 | | J-4 Barnett v. Robins,et al., N. D. Ga., C.A.No. C78-119A |
| | | ORDER LIFTING STAY OF CTO. notified involved clerks and judges.(ea) |
| 6/13/78 | | K-12 Carolin Bartnam, et al. v. A.H. Robins Co., Inc., M.D. FLA, C.A. No. 78-106-Orl. Civ. R. |
| | | K-13 Denise Pazitka v. A.H. Robins Co., Inc., E.D. Wisconsin, C.A. No.78-C-306 |
| | | K-14 Geraldine Branson Neely v. A.H. Robins Co., D. New Mexico, C.A. No. 78-343-M |
| | | K-15 Joan Weigel and Russell Weigel v. A.H. Robins Co., D. Mass. C.A. No. 78-1086-T |
| | | K-16 Suzanne M. Herr v. A.H. Robins Co., D. Hawaii, C.A. No. 78-0100 |
| | | K-17 Pamela Jo Albee Tinkcom v. A.H. Robins Co., Inc. D. Minn., C.A. No. 3-78-214 |
| | | CTO FILED TODAY. Notified involved counsel and Judges. (emh) |
| 6/14/78 | | APPEARANCE -- ARDEN J. BRADSHAW, ESQ. for Susan Knudson Thune (cds) |
| 6/19/78 | | L-1 Kolgore v. A. H. Robins, S.D.MS., C. A. No. 78-0229(R) |
| | | L-2 Berg v. Castilone, M.D. and A. H. Robins, S.D.N.Y., C. A. No. 78CIV.2413 |
| | | CTO FILED TODAY. Notified involved counsel and judges. (ea) |
| 6/21/78 | | APPEARANCE: MICHAEL OLIN, ESQ. for Susan and Alan Graubert |
| | | ARDEN J. BRADSHAW, ESQ. for Pamela Jo Albee Tinkcom (cds) |
| 6/22/78 | | K-7 Karen Nealy, et al. v. A.H. Robins,M.D.FLA, #78-300-CIV-J-M |
| | | K-8 Susan Knudson Thune, et al. v. A.H. Robins,D.MINN,#3-78-201 |
| | | K-9 Dawn I. Sherry v. A.H. Robins, D.MINN, #3-78-197 |
| | | K-10 Susan Graubert v. A.H. Robins, S.D.FLA., #78-2029-CIV-NCR |
| | | K-11 Nika Beer v. A.H. Robins, D.MINN, # CIV-4-78-201 |
| | | CTO's FINAL TODAY. Notified involved Clerks and Judges (emh) |
| 6/28/78 | | K-12 CAROLYN BARTMAN V. A. H. ROBINS, MD FLA., 78-106-Orl-Civ-R |
| | | ORDER VACATING CONDITIONAL TRANSFER ORDER FILED June 13, 1978 Correspondence and Order from M.D. Florida with remand order signed by Judge Reed. |

Case MDL No. 211   Document 1   Filed 05/01/15   Page 39 of 245

DOCKET NO. __211__ -- __In re A. H. Robins Co., Inc. "Dalkon Shield" IUD Product Liability__

| Date | No. Code | |
|---|---|---|
| 6/29/78 | | K-13 Denise Paxitka v. A.H. Robins Co., Inc., E.D.Wisc., #78-C-306 |
| | | K-14 Geraldine Branson Neely v. A.H. Robins, D. N.Mex., #78-343-M |
| | | K-15 Joan Weigel & Russell Weigel v. A.H. Robins Co., D. Mass, C.A. No.78-1086-T |
| | | K-16 Suzanne M. Herr v. A.H. Robins Co., D.Hawaii,#78-0100 |
| | | K-17 Pamela Jo Albee Tinkcom v. A.H. Robins Co., Inc., D. Minn, C.A. No. 3-78-214 |
| | | CTO's FINAL TODAY.  Notified involved clerks and Judges. (emh) |
| 6/29/78 | | HEARING ORDER -- REGARDING REMAND OF THE FOLLOWING ACTION (C-149) |
| | | Anne M. Russell v. U.S.A., C.A. No. 76-234-C6 XXXXX Setting it for Hearing in Los Angeles, California on July 28, 1978 (cds) |
| 7/6/78 | | L-1 Kilgore v. A. H. Robins Co., S. D. MS., C.A.No. 78-0229(R) |
| | | L-2 Berg v. Castilone, M.D. and Robins Co.,S.D.N.Y.,C.A.#78Civ.2413 |
| | | CONDITIONAL TRANSFER ORDERS FINAL TODAY.  Notified involved clerks and judges. (ea) |

JPML FORM 1A - Continuation                    DOCKET ENTRIES -- p. ___19___

DOCKET NO. __211__ -- IN RE A. H. ROBINS CO., INC. "DALKON SHIELD" IUD PRODUCTS LIABILITY
LITIGATION

| Date | No. Code | |
|------|----------|---|
| 7/7/78 | | OPINION AND ORDER REMANDING THE ACTIONS LISTED ON THE ATTACHED SHEETS |
| | | (152 in all)    TO THE DISTRICTS FROM WHICH THEY WERE TRANSFERRED -- |
| | | NOTIFIED TRANSFEREE JUDGE, INVOLVED COUNSEL AND CLERKS |
| | | (cs) |

DOCKET NO. 211 -- Continued
District of Kansas (Cont.)                          p. 9

(C-169) Janet Reif, et al. v. A.H. Robins       Civil Action
(E.D.Pa., 76-1630)                               No. 75-351-C6

(C-92) Margaret Pasloe v. A. H. Robins Co.      Civil Action
(E.D.Pa., 75-2235)                               No. 76-134-C6

(A-23) Sandra Weolis, et al. v. A. H. Robins Co.  Civil Action
(E.D.Pa., 74-2889)                               No. 75-329-C6

(C-94) Carol Ann Blackwood, et al. v. A. H. Robins  Civil Action
Co. (D. Rhode Island, 79-176)                    No. 76-136-C6

(C-150) Letty Derlene Bonnette v. A. H. Robins   Civil Action
Co. (D.S.Car., 76-478)                           No. 76-235-C6

(H-32) Robert H. Garrison, Jr. v. A. H. Robins   Civil Action
Co. (D.S.Car., 77-1151)                          No. 77-1323-C6

(C-96) Elva and Jasor Polk v. A. H. Robins Co.   Civil Action
(E.D. Tex., S75-102-CA)                          No. 76-138-C6

(C-132) Marguerite Irene Donsky v. A. H. Robins  Civil Action
Co. (E.D. Tex., S76-31-CA)                       No. 76-189-C6

(F-83) Deborah and Larry Brocks v. A. H. Robins  Civil Action
Co. (N.D. Tex., CA-3-77-145-F)                   No. 77-1324-C6

(C-77) Wanda Carol Hauk, et vir, v. A. H. Robins  Civil Action
Co., Inc. (N.D. Texas, CA3-75-1574-F)            No. 76-99-C6

(C-151) Rosamond Wilhite v. A. H. Robins Co.     Civil Action
(W.D. Texas, A-76-CA-71)                         No. 76-243-C6

(D-16) Catherine and Gary Keller v. A. H. Robins  Civil Action
Co. (D. Utah, C76-221)                           No. 76-181-C6

(F-50) Mary Aube v. A. H. Robins Co.             Civil Action
(D. Vt., C76-263)                                No. 77-1030-C6

(F-81) Jean J. & Mufti Akhtar v. A. H. Robins    Civil Action
Co. (W.D.Wisc., 77C40)                           No. 77-1125-C6

(C-166) Susan Stephens, et al. v. A. H. Robins   Civil Action
Co. (D. Minn., 76-205)                           No. 76-299-C6

(C-12) Ada M. Parrillo, et al. v. A. H. Robins   Civil Action
Co. (D. R.I., 76-0075)                           No. 76-174-C6

(F-82) Wanda Lasher, et al. v. A. H. Robins      Civil Action
Co. (M.D.Pa., 77-100)                            No. 77-1123-C6

(D-30) LuAnn Stephens v. A. H. Robins Co.        Civil Action
(D. Nebr., 76-O-297)                             No. 76-375-C6

Case MDL No. 211   Document 1   Filed 05/01/15   Page 41 of 245

DOCKET NO. 211___ -- IN RE A. H. ROBINS CO., INC. "DALKON SHIELD" IUD PRODUCTS
LIABILITY LITIGATION

| Date | No. Code | |
|------|------|---|
| 7/7/78 | | L-3 Rainwater v. Robins, et al. ✱ E.D.Ca., C.A.No.Civ.S-78-35-PCW |
| | | L-4 Curl v. Robins, et al., E.D.CA., C.A.No. Civ.S-78-224-TJM |
| | | L-5 Bloomgren v. Robins, et al., E.D.Ca., C.A.No. Civ.S.-78-265-TJM |
| | | L-6 Fanning v. Robins, et al., E.D.Ca., C.A. No. Civ.S-78-267-TJM |
| | | L-7 Fox v. Robins, et al., E.D. Ca., C.A.No. Civ.S-78-268-PCW |
| | | L-8 Knaysi v. Robins, et al., N.D.Fla., C.A.No. GCA-78-0043 |
| | | L-9 Wingate v. Robins, D. Minn., C.A. No. 3-78-251 |
| | | L-10 Pratt, et al. v. Robins, D. Minn., C.A.No. Civ.4-78-263 |
| | | CTO's FILED TODAY. Notified involved counsel and judges. (ea.) |
| 7/25/78 | | L-3 Rainwater v. Robins, et al. E.D.Cal.,C. A. No. Civ.S-78-35-PCW |
| | | L-4 Curl v. Robins, et al.,E.D.CA.,C.A.No.Civ.S-78-224-TJM |
| | | L-5 Bloomgren v. Robins,et al.,E.D.Ca.,C.A.No.Civ.S-78-265-TJM |
| | | L-6 Fanning v. Robins, et al.,E.D.Ca.,C.A.No.Civ.S-78-267-TJM |
| | | L-7 Fox v. Robins, et al.,E.D.Ca.,C.A.No.Civ.S-78-268-PCW |
| | | L-8 Knaysi v. Robins, et al.,N.D.Fla.,C.A.No.GCA-78-0043 |
| | | L-9 Wingate v. Robins, D.Minn.,C.A.No. 3-78-251 |
| | | L-10 Pratt, et al. v. Robins, D.Minn.,C.A.No.Civ.4-78-263 |
| | | CTO's FINAL TODAY. NOTIFIED INVOLVED CLERKS AND JUDGES. (ea) |
| 7/27/78 | | A-1 Johnson v. A.H. Robins Co., D. Kan., 75-310-C6 (N.Cal.,75-M-0039-S) |
| | | A-2 Johnson v. A.H. Robins Co., D. Kan., 75-311-C6 (N.Cal.,75-M-0038-S) |
| | | C-134 Abernathy v. A.H. Robins, D. Kan., 76-219-C6 (S.Fla.,75-516-Civ-JLK) |
| | | H-48 Carey v. A.H. Robins, D. Kan., 77-1411 (D. Ariz. Civ77-598-PCT-WPC |
| | | H-47 Caverly v. A.H.Robins, D. Kan., 77-1410 (E.Mich.,771920) |
| | | H-46 Cempere v. A. H. Robins, D. Kan. 77-1408,(E.Tenn., 3-77-287) |
| | | H-50 Dove v. A. H. Robins, D. Kan., 77-1413, (N.Tex., CA3-77-1208-F) |
| | | H-44 Gould v. A.H. Robins, D. Kan., 77-1405 (N.Ga., C77-1305A ) |
| | | H-62 Handlers v. A.H.Robins, D. Kan., 77-1485 (D. Mass., 77-3079-S) |
| | | H-65 Harrison v. A. H. Robins, D. Kan., 77-1499, (N.Ill, 77C3925) |
| | | H-49 Housh v. A. H. Robins, D. Kan., 77-1412 (W. Mo., 77-6058-CV-SJ) |
| | | F-80 Kennedy v. A. H. Robins D. Kan., 77-1424, (D. N.J., CA-77-183) |
| | | C-181 Pendelton v. A. H. Robins, D. Kan., 76-364-C6 (D. Conn., B76-153) |
| | | H-42 Powell v. A. H. Robins, D. Kan., 77-1404 (N.D. Gal,C77-1408A) |
| | | H-55 Tonsing v. A. H. Robins, D. Kan., 77-1430 (D.D.C., 77-1537) |
| | | F-24 Walker v. A. H. Robins, D. Kan, 76-480-C6 (N.,Ill, 76C3256) |
| | | C-168 DePalo v. A. H. Robins, D. Kan.,76-302-C6, (D.Mass, 76-1691-F |
| | | B-11 Fierek v. A. H. Robins, D. Kan., 75-343(S.Ind., IP-75-178-C) |
| | | H-51 Key v. A. H. Robins, D. Kan ., 77-1414 (D. N.M., Civ77-541-M) |
| | | CONDITIONAL REMAND ORDERS FILED TODAY. Notified Counsel of Record for plaintiffs, Liaison Counsel, & Transferee Judge  (rew) |
| 7/27/78 | | SUGGESTION OF REMAND OF 19 Actions from Judge Theis  (rew) |
| 7/31/78 | | L-11 Eva Ramirez v. A. H. Robins Co., et al., E.D. Cal, #F-78-151-Civ |
| | | L-12 Norma Carolyn Pear v. A. H. Robins Co., et al., E.D. Cal., #F-78-152-Civ |
| | | CONDITIONAL TRANSFER ORDER FILED TODAY -- Notified involved judges and counsel (cds) |

JPML FORM 1A - Continuation                     DOCKET ENTRIES -- p. 21
                                                        IUD

DOCKET NO. 211 -- A. H. Robins Co., Inc. "Dalkon Shield" Products Liability Lit.

| Date | No. Code | |
|------|----------|---|
| 8/15/78 | | A-1 Johnson v. A.H. Robins Co., D. Kan. 75-310-C6 |
| | | A-2 Johnson v. A. H. Robins Co., D. Kan., 75-311-C6 |
| | | C-134 Abernathy v. A. H. Robins , C. Kan., 76-219-C6 |
| | | H-48 Carey v. A. H. Robins, D. Kan., 77-1411 |
| | | H-47 Caverly v. A. H. Robins, D. Kan., 77-1410 |
| | | H-46 Compere v. A. H. Robins, D. Kan., 77-1408 |
| | | H-50 Dove v. A. H. Robins, D. Kan., 77-1413 |
| | | H-44 Gould v. A. H. Robins, D. Kan., 77-1405 |
| | | H-62 Handlers v. A. H. Robins, D. Kan., 77-1485 |
| | | B-65 Harrison v. A. H. Robins, D. Kan., 77-1479 |
| | | H-49 Housh v. A. H. Robins, D. Kan., 77-1412 |
| | | F-80 Kennedy v. A. H. Robins, D. Kan., 77-1414 |
| | | C-171 Pendelton v. A. H. Robins, 76-364- C6 |
| | | H-41 Powell v. A. H. Robins, D. Kan., 77-1404 |
| | | H-55 Tonsing v. A. H. Robins, D. Kan. 76-480-C6 |
| | | F-24 Walker v. A. H. Robins, D. Kan., 76-480-C6 |
| | | C-168 DePalo v. A. H. Robins, D. Kan., 76-302-C6 |
| | | B-11 Fierek v. A. H. Robins, D. Kan., 75-343-C6 |
| | | H-51 Key v. A. H. Robins, D. Kan., 77-1414 |
| | | CONDITIONAL REMAND ORDERS FINAL TODAY. Notified transferee clerk, transferor clerks, transferee judge (rew) |
| 8/16/78 | | L-11 Eva Ramirez v. A. H. Robins, et al., E.D. Cal., F78-152-Civ |
| | | L-12 Norma C. P ear v. A. H. Robins Co., et al., E.D.Cal., F78- 152-civ |
| | | CONDITIONAL REMANEXXXRXXTRANSFER ORDERS final today. |
| | | Notified transferee clerk, transferee judge, transferor judge (rew) |
| 8/16/78 | | NOTIFICATION FROM KANSAS CLERK"S OFFICE -- Stating that 10 actions |
| | | listed on the July 7, 1978 opinion and order were dismissed (cds) |
| 8/16/78 | | CORRECTION ORDER -- Deleting the following 10 actions from the July 7, |
| | | 1978 opinion and order remanding actions: |
| | | C-14 Peggy Darty v. A. H. Robins, D. Kansas, C.A. No. 77-1261-C6 |
| | | D-4 Marilyn L. MacDougal, et al. v. Robins, D.Kansas, 76-368-C6 |
| | | C-71 Edith Euline Baston v. Robins, D.Kansas, 76-93-C6 |
| | | C-8 Lynda L. and Benjamin P. Jr., Fisco v. Robins, D.Kansas, 76-10-C6 |
| | | C-93 Margaret and Allan Ott v. Robins, D.Kansas, 76-135-C6 |
| | | C-132 Marguerite Irene Donsky v. Robins, D.Kansas, 76-196-C6 |
| | | F-50 Mary Aube v. Robins Co., D.Kansas, 77-1030-C6 |
| | | C-122 Ada M. Parrilo, et al. v. Robins, D.Kansas, 76-174-C6 |
| | | F-82 Wanda Lasher, et al. v. Robins, D.Kansas, 77-1123-C6 |
| | | D-31 LuAnn Stephens v. Robins, D.Kansas, 76-375-C6 |
| | | NOTIFIED ALL RECIPIENTS OF July 7, 1978 Opinion and Order (cds) |
| 8/16/78 | | L-13 Darlene Owens v. A. H. Robins, E.D. Cal., F-78-159-Civ |
| | | L-14 Debra L. Espinoza v. A. H. Robins, E. D. Cal., F-78-158-Civ |
| | | L-15 Dorothy Ashmore v. A. H. Robins, E.D. Cal., F-78-157-Civ |
| | | L-16 Joyce Dina, et al. v. A. H. Robins, N.D. Fla., GCA-78-0054 |
| | | L-17 Marjorie Harris v. A. H. Robins, D. Hawaii, 78-0279 |
| | | L-18 Merri Jane Anderson v. A. H. Robins, S.D. Ind., IP-78-392-C |
| | | L-19 Barbara L. Myers v. A. H. Robins Co., D. Minn., 4-78-284 |

JPML FORM 1A - Continuation                    DOCKET ENTRIES -- p. __22__

DOCKET NO. __211__ -- IN RE A. H. ROBINS CO., INC. "DALKON SHIELD" IUD PRODUCTS
                                LIABILITY

| Date | No. Code | |
|------|------|---|
| 8/16/78--cont. | | L-20 Mary E. Degan v. A. H. Robins Co., D. Minn., Civ-4-78-288 |
| | | L-21 Suzanne Swain v. A. H. Robins Co., Inc., D. Minn., Civ-4-78-287 |
| | | L-22 Alexandra Nichols v. A. H. Robins Co., S.D.N.Y., 78-Civ.-3121 |
| | | L-23 Rhoda L. Rudnick v. A. H. Robins Co., S.D.N.Y. 78-Civ.-2784 |
| | | L-24 Susan Sweet v. A. H. Robins Co., D. Rhode Island, CA78-0377 |
| | | L-25 Cathy R. Siderman v. A. H. Robins Co., M.D.N.C., C78-361-S |
| | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- Notified involved counsel and judges (cds) |
| 8/30/78 | | L-26 Pamela S. Peters v. A.H. Robins, D.Colo., C.A. No. 78-801 |
| | | XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX |
| | | XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX |
| | | L-27 Melody Ozaki Dreger v. A.H. Robins,D.Hawaii,#78-0293 |
| | | L-28 Teri Gardner Frehm v. A.H. Robins,D.Hawaii,#78-0292 |
| | | L-29 Barbara Cohen v. A.H. Robins Co.,D.Mass,#78-1881-F |
| | | L-30 Linda L. and David Jeffrey v. A.H. Robins,D.Minn.,#1-78-313 |
| | | L-31 Kathrtn Gomez v. A.H. Robins Co.,D.Minn. #1-78-313 |
| | | L-32 Melba Grace Parker v. A.H. Robins Co.,# S78-0241(R) |
| | | CTO's FILED TODAY. Notified involved counsel and judges. (emh) |
| 9/1/78 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- Notified Involved Judges and Clerks |
| | | L-13 Owens v. A. H. Robins, E.D. Cal., F-78-159-Civ |
| | | L-14 Espinoza v. A. H. Robins, E.D. Cal., F-78-158-Civ |
| | | L-15 Ashmore v. A. H. Robins, E.D. Cal., F-78-157-Civ |
| | | L-16 Dina, et al. v. A. H. Robins, N.D. Fla., GCA-78-0054 |
| | | L-17 Harris v. A. H. Robins, D. Hawaii, 78-0279 |
| | | L-18 Anderson v. A. H. Robins, S.D. Ind., IP-78-392-C |
| | | L-19 Myers v. A. H. Robins, D. Minn., 4-78-284 |
| | | L-20 Degan v. A. H. Robins, D. Minn., Civ-4-78-288 |
| | | L-21 Swain v. A. H. Robins Co., D. Minn., Civ-4-78-287 |
| | | L-22 Nichols v. A. H. Robins Co., S.D.N.Y., 78-Civ-3121 |
| | | L-23 Rudnick v. A. H. Robins, S.D.N.Y., 78-Civ-2784 |
| | | L-24 Sweet v. A. H. Robins, D. Rhode Island, CA78-0377 |
| | | L-25 Siderman v. A. H. Robins, M.D.N.C., C78-361-S    (cds) |
| 9/14/78 | | REMAND ORDER -- (C-149) Anne M. Russel v. U.S.A., 76-234-C6, back to E.D. Pennsylvania -- Notified involved judge, clerks and counsel (cds) |
| 9/19/78 | | L-26 Peters v. A. H. Robins Co., D. Colo., C.A. No. 78-801 |
| | | L-27 Dreger v. A.H.Robins Co., Inc., et al., D. Hawaii, C.A. No. 78-0293 |
| | | L-28 Frehm v. A.H. Robins Co., Inc., et al., D. Hawaii, C.A. No. 78-0292 |
| | | L-29 Cohen v. A.H. Robins Co., Inc., D. Mass, C. A. No. 78-1881-F |
| | | L-30 Jeffrey v. A. H. Robins Co., Inc., D. Minn., C. A. No. 4-78-306 |
| | | L-31 Gomez v. A. H. Robins Co., Inc., D.Minn., C. A. No. 1-78-313 |
| | | L-32 Parker v. A.H. Robins Co., S.D.Miss., C.A. No. S78-0241(R) |
| | | CONDITIONAL TRANSFER ORDERS FINAL TODAY. NOTIFIED INVOLVED Clerk and Judges. (ea) |

JPML FORM 1A – Continuation                    DOCKET ENTRIES -- p. 23

DOCKET NO. _____ -- _____

| Date | No. Code | |
|------|----------|---|
| 10/2/78 | | L-33 Kearney v. A.H. Robins Co.,D.Hawaii,#78-0333 |
| | | L-34 Rigmaiden v. A.H. Robins Co.,D.Hawaii,#78-0332 |
| | | L-35 Madeline Foster v. A.H. Robins Co.,D.Minn.#4-78-397 |
| | | L-36 Englund v.A.H. Robins Co.,D.Minn.#4-78-396 |
| | | L-37 Davies v. A.H. Robins Co.,D.Minn.,#3-78-331 |
| | | L-38 Borgerson, et al. v. A.H. Robins Co.,D.Minn.,#3-78-357 |
| | | L-39 Ahlstrom v. A.H. Robins Co.,D.Minn.,#2-78-333 |
| | | CTO's FILED TODAY. Notified involved counsel & Judges. (emh) |
| 10/13/78 | | APPEARANCE -- Thomas D. Bell for Sandra Borgerson (L-38); |
| | | Arden J. Bradshaw for Barbara Burmeister (L-37) |
| | | and Judith Ann Ahlstrom (L-39)        (emh) |

Continuation

JPML

p. 24

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 211 -- In re A.H. Robins Co., Inc. "Dalkon Shield" IUD Products Liability Litigation

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 10/18/78 | | L-33 Kearney v. A.H. Robins, D.Hawaii,# 78-0333 |
| | | L-34 Rigmaiden v. A.H. Robins, D.Hawaii,# 78-0332 |
| | | L-35 Foster v. A.H. Robins, D.Minn.,# 4-78-397 |
| | | L-36 Englund v. A.H. Robins, D.Minn.,# 4-78-396 |
| | | L-37 Davies v. A.H. Robins, D.Minn.# 3-78-331 |
| | | L-38 Borgerson, et al. v. A.H. Robins,D.Minn.,#3-78-357 |
| | | L-39 Ahlstrom v. A.H. Robins,D.Minn.,#2-78-333 |
| | | CTO's FINAL TODAY. Notified Clerks and Judges. (emh) |
| 10/20/78 | | L-40 Williamson v. Robins, E.D.Cal., #F-78-190-Civ |
| | | L-41 Luna v. Robins, E.D.Cal., #F-78-189-Civ |
| | | L-42 Hight v.Robins, D.Minn. #Civ-4-78-412 |
| | | L-43 Husby v. Robins, D.Minn. #Civ-4-78-409 |
| | | L-44 Hurd v. Robins, D.Minn. #Civ-4-78-410 |
| | | L-45 Pinckney v. Robins, D.Minn. #Civ-4-78-408 |
| | | L-46 Steele v. Robins, D.N.Mexico, #78-569C |
| | | CONDITIONAL TRANSFER ORDER filed today.  Notified involved counsel and judges. (ea) |
| 10/24/78 | | CORRECTION ORDER -- Correcting 9/14/78 Remand Order for (C-149) from "Eastern" Pa. to "Western" -- Notified involved judge, clerks and counsel (cds) |
| 11/6/78 | | L-40 Williamson v. A.H. Robins,E.CAL.,C.A.NO.F-78-190-Civ. |
| | | L-41 Luna v. A.H.Robins, E.CAL.,C.A. No. F-78-189-Civ. |
| | | L-42 Hight v. A.H. Robins, D.Minn.,C.A.No. Civ-4-78-412 |
| | | ~~L-43 Husby v. A.H. Robins,D.Minn., C.A. No. Civ-4-78-409~~ |
| | | L-43 Husby v. A.H.Robins,D.Minn., C.A.No. Civ-4-78-409 |
| | | L-44 Hurd v. A.H.Robins, D. Minn.,C.A.No. Civ-4-78-410 |
| | | L-45 Pinckney v. A.H. Robins,D.Minn.,C.A.No. Civ-4-78-408 |
| | | L-46 Steele v. A.H.Robins, D.N.MEX.,C.A. No. 78-569C |
| | | CONDITIONAL TRANSFER ORDERS FINAL TODAY. NOTIFIED INVOLVED CLERKS AND JUDGES. (ea) |
| 11/7/78 | | L-47 Bouwsma v. Robins, D. Minn., C.A. No. Civ-2-78-298 |
| | | L-48 Levin, et al. v. Robins, D.Mass.,C.A. No. 78-2640-T |
| | | CONDITIONAL TRANSFER ORDERS FILED TODAY. Notified involved counsel and judges. (ea) |
| 11/8/78 | | ORDER RECOMMENDING REMAND OF 28 CASES -- Judge Frank G. Theis. (ea) |

Case MDL No. 211   Document 1   Filed 05/01/15   Page 46 of 245

JPML FORM 1A - Continuation

DOCKET NO. 211   -- A.H. Robins Co., Inc., "Dalkon Shield" IUD
                    Products Liability Litigation

| Date | Ref | Pleading Description |
|---|---|---|
| 11/8/78 | | C-33 Litton, et al. v. Robins, D. Kan.,C.A.No. 76-52-C6 |
| | | C-160 Cundiff v. Robins,D.Kan.,C.A. No. 76-268-C6 |
| | | F-34 Wilson v. Robins, D.Kan., C.A. No. 76-486-C6 |
| | | H-59 Kuppers v. Robins,D.Kan., C.A. No. 77-1450-C6 |
| | | ####### ## Robins # D.Kan # C.A # No # 78-1010-C6 ###### |
| | | I-1 Barnett v. Robins, D.Kan., C.A.No. 78-1010-C6 |
| | | I-2 Barrett v. Robins, D.Kan., C.A. No. 78-1045-C6 |
| | | I-3 Hitt v. Robins, D.Kan., C.A.No. 78-1052-C6 |
| | | I-10 Mielke v. Robins, D.Kan., C.A. No. 78-1053-C6 |
| | | I-11 Belka v. Robins, D.Kan., C.A.No. 78-1054-C6 |
| | | I-13 Jones v. Robins, D.Kan., C.A. No. 78-1056-C6 |
| | | I-15 Simon, et al. v. Robins,D.Kan.,C.A. No. 78-1058-C6 |
| | | I-16 Tustison v. Robins, D.Kan., C.A. No. 78-1059-C6 |
| | | I-17 Griep v. Robins, D.Kan., C.A. No. 78-1060-C6 |
| | | I-18 Bonk, et al. v. Robins,D.Kan., C.A. NO. 78-1061-C6 |
| | | J-1 Leming, et al. v. Robins,D.Kan., C.A. No. 78-1103-C6 |
| | | J-8 Hoffman v. Robins, D.Kan., C.A. No. 78-1129-C6 |
| | | J-10 Garrison v. Robins, D.Kan.,C.A. No. 78-1131-C6 |
| | | J-7 Palmer, et al. v. Robins, D.Kan., C.A. No. 78-1134-C6 |
| | | J-14 Eccleston v. Robins, D.Kan., C.A. No. 78-1100-BU |
| | | J-15 Schelhaas, et al. v. Robins,D.Kan.,C.A.No. 78-1133-C6 |
| | | ## ####### ## Robins # D.Kan # C.A # No # 78-1196-C6 # |
| | | J-17 Claussen v. Robins,D.Kan.,C.A.No. 78-1196-C6 |
| | | J-16 Hodne, et al. v. Robins,D.Kan., C.A. No. 78-1172-C6 |
| | | K-2 Gregory v. Robins, D.Kan., C.A.No. 78-1205-C6 |
| | | K-3 Richy v. Robins, D.Kan.,C.A.No. 78-1204-C6 |
| | | K-5 Brickett v. Robins, D.Kan.,C.A.No. 78-1218-C6 |
| | | K-6 Fee, et al. v. Robins, D.Kan.,C.A.No. 78-1206-C6 |
| | | K-7 Nealy, et al. v. Robins,D.Kan., C.A.No. 78-1261-C6 |
| | | K-8 Thune, et al. v. Robins, D.Kan.,C.A.No. 78-1263-C6 |
| | | CONDITIONAL REMAND ORDERS filed today. Notified involved Counsel. (ea) |
| 11/21/78 | | L-49 Kates, et al. v. Robins, D. Mass., C.A. No. 78-2727-G CONDITIONAL TRANSFER ORDER filed today. Notified involved counsel and judges. (ea) |

JPML FORM 1A

### DOCKET ENTRIES

## JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 211 -- IN RE A.H. ROBINS, CO., INC. "DALKON SHIELD" IUD PRODUCTS
LIABILITY LITIGATION

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 11/27/78 | | L-47 Bouwsma v. Robins, D.Minn., C.A.No. Civ-2-78-298 |
| 11/27/78 | | L-48 Levin, et al. v. Robins, D.Mass., C.A.No. 78-2640-T |
| | | CONDITIONAL TRANSFER ORDERS FINAL TODAY. Notified involved clerks and judges.(ea) |
| 11/27/78 | | C-33 Litton, et al. v. Robins, D.Kan., C.A.No. 76-52-C6 |
| | | C-160 Cundiff v. Robins, D.Kan., C.A.No. 76-268-C6 |
| | | F-34 Wilson v. Robins, D.Kan., C.A.No. 76-486-C6 |
| | | H-59 Kuppers v. Robins, D.Kan., C.A.No. 77-1450-C6 |
| | | I-1 Barnett v. Robins, D.Kan., C.A.No. 78-1010-C6 |
| | | I-2 Barrett v. Robins, D.Kan., C.A.No. 78-1045-C6 |
| | | I-3 Hitt v. Robins, D.Kan., C.A.No. 78-1052-C6 |
| | | I-10 Mielke v. Robins, D.Kan., C.A.No. 78-1053-C6 |
| | | I-11 Belka v. Robins, D.Kan., C.A.No. 78-1054-C6 |
| | | I-13 Jones v. Robins, D.Kan., C.A.No. 78-1056-C6 |
| | | I-15 Simon, et al. v. Robins, D.Kan., C.A.No. 78-1058-C6 |
| | | I-16 Tustison v. Robins, D.Kan., C.A.No. 78-1059-C6 |
| | | I-17 Griep v. Robins, D.Kan., C.A.No. 78-1060-C6 |
| | | I-18 Bonk, et al. v. Robins, D.Kan., C.A.NO. 78-1061-C6 |
| | | J-1 Leming, et al. v. Robins, D.Kan., C.A.No. 78-1103-C6 |
| | | J-8 Hoffman v. Robins, D.Kan., C.A.NO. 78-1129-C6 |
| | | J-10 Garrison v. Robins, D.Kan., C.A.No. 78-1131-C6 |
| | | J-7 Palmer, et al. v. Robins, D.Kan., C.A.No. 78-1134-C6 |
| | | J-14 Eccleston v. Robins, D.Kan., C.A.No. 78-1100-C6 |
| | | J-15 Schelhaas, et al. v. Robins, D.Kan., C.A.No. 78-1133-C6 |
| | | J-17 Claussen v. Robins, D.Kan., C.A.No. 78-1196-C6 |
| | | J-16 Hodne, et al. v. Robins, D.Kan., C.A.No. 78-1172-C6 |
| | | K-2 Gregory v. Robins, D.Kan., C.A.No. 78-1205-C6 |
| | | K-3 Richy v. Robins, D.Kan., C.A.No. 78-1204-C6 |
| | | K-5 Brickett v. Robins, D.Kan., C.A.No. 78-1218-C6 |
| | | K-6 Fee, et al. v. Robins, D.Kan., C.A.No. 78-1206-C6 |
| | | K-7 Nealy, et al. v. Robins, D.Kan., C.A.No. 78-1261-C6 |
| | | K-8 Thune, et al. v. Robins, D.Kan., C.A.No. 78-1263-C6 |
| | | CONDITIONAL REMAND ORDERS FINAL TODAY. Notified involved clerks and judge. (ea) |
| 12/6/78 | | L-50 Vachon v. Robins, N.D.Al., C.A. No. CA78-G1202S |
| | | L-51 Vachon v. Robins, N.D.Al., C.A.No. CA78-G1203S |
| | | L-52 Goshorn v. Robins, M.D.Fla., C.A.No. 78-1007-Civ.T-H |
| | | L-53 Willis v. Robins, M.D.Fla., C.A.No. 78-212-Civ.T-H |
| | L-54 | McDevitt v. Robins, D.Mass., C.A.No. 78-2800-F |
| | L-55 | Erxleben v. Robins, E.D.Mo., C.A.No. 78-1191-C(B) |
| | | L-56 Hager v. Robins, N.Dak., C.A.No. A78-4034 |
| | | L-57 Wiley v. Robins, et al., S.D.Ohio, C.A.NO. C-1-78-452 |
| | | L-58 Miller v. Robins, E.D.Tenn., C.A.No. 1-78-299 |
| | | CONDITIONAL TRANSFERS ORDERS FILED. Notified involved counsel and judges. (ea) |

JPML FORM lA - Continuation                        DOCKET ENTRIES -- p. 57

DOCKET NO. 211 -- _____

| Date | Ref | Pleading Description |
|------|-----|----------------------|
| 12/7/78 | | L-49 Kates, et al. v. Robins, D. Mass., C.A. No. 78-2727-G CONDITIONAL TRANSFER ORDER FINAL TODAY. Notified involved clerks and judges. (ea) |
| 12/22/78 | | CONDITIONAL ORDERS FILED TODAY -- XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX L-59 Westby v. A.H. Robins Co.,D.Minn. # 4-78-520 L-60 Cave v. A.H. Robins Co.,S.D.N.Y., # 78 Civ 5639 L-61 Stephenson v. A.H. Robins Co.,D.Minn. # 5-78-121 L-62 Caruso v. A.H. Robins Co., D.Conn., #N78-408 L-63 Short v. A.H. Robins Co., D.Minn. # 4-78-535 Notified involved counsel and Judges. (emh) |
| 12/22/78 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY (L-50 -- L-58) Notified Clerks and Involved Judges L-52 Goshorn v. Robins, M.D.Fla.,C.A.No. 78-1007-Civ.T L-53 Willis v. Robins,M.D. Fla.,C.A.No. 78-212-Civ.T-H (L-54) McDevitt v. Robins,D.Mass.,C.A.No. 78-2800-F (L-55) Erxleben v. Robins, E.D.Mo., C.A.No. 78-1191-C L-56 Hager v. Robins,N.Dak.,C.A.No. A78-4034 L-57 Wiley v. Robins, et al.,S.D.Ohio, C.A.NO. C-1-78-452 L-58 Miller v. Robins, E.D.Tenn.,C.A.NO. 1-78-299 L-50 Vachon v. Robins, N.D. Ala., C.A. No. CA78-G1202 L-51 Vachon v. Robins, N.D. Ala., C.A. No. CA78-1203S |
| 1/9/79 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- L-59 Westby v. A.H. Robins Co., D. Minn., #4-78-520 L-60 Cave v. A.H. Robins Co., S.D.N.Y., #78 Civ 5639 L-61 Stephenson v. A.H. Robins Co., D. Conn. #5-78-121 L-62 Caruso v. A.H. Robins Co., D. Conn., #N78-408 L-63 Short v. A.H. Robins Co., D. Minn., #4-78-535 NOTIFIED INVOLVED JUDGES & CLERKS (cds) |
| 1/17/79 | 71 | MOTION TO REMAND (F-51) Thea Host v. G. D. Searle & Co., #77-1031-C6 -- w/Affidavit - Pltf(cds) |
| 1/18/79 | 72 | MOTION TO REMAND (H-54) Kathy Frank, et al. v. A. H. Robins Co. #77-1416 -- Plaintiff Frank - w/Affidavit (cds) |
| 1/25/79 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- L-64 Ellesberg v. Robins, E.D.Cal., #F-77-200-Civ. L-65 Biedenharn v. Robins, D.Hawaii, #78-0508 L-66 Arrington v. Robins, D.Oregon, #78-1175 L-67 Poupore v. Robins, D.Colorado, #78-1354 L-68 Feldman v. Robins, D.Mass., #78-3270-C Notified involved judges and counsel (cds) |
| 2/12/79 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY FOR L-64 thru L-68 Notified involved clerks and judges. (ea) |

JPML FORM 1A

### DOCKET ENTRIES

## JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 211 -- In re A. H. Robins Co., Inc. "Dalkon Shield" IUD Products
                    Liability Litigation

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 2/14/79 | | SUGGESTION FOR REMAND -- Honorable Frank G. Theis -- C-162 Bennett v. Robins, C.A. No. 76-266-C6 (E.D.TEX. S-76-41-CA to be remanded back to E.D. Texas. (ea) |
| 2/14/79 | | C-162 Bennett v. Robins, D. Kansas, C.A. No. 76-266-C6 CONDITIONAL REMAND ORDER FILED TODAY. Notified involved counsel and judges. (ea) |
| 2/14/79 | | L-69 Brajevich v. Robins,E.D.Cal.,C.A.No. F-79-012-Civ. L-70 Ware v. Robins, D.Minn., C.A.No. 4-79-25 L-71 Cave, et al. v. Robins, S.D.N.Y., C.A.No. 77-Civ-4750 CONDITIONAL TRANSFER ORDERS FILED TODAY. Notifiec involved counsel and judges. (ea) |
| 2/20/79 | | HEARING ORDER -- Setting F-51 Host v. G.D. Searle & Co., #77-1031-C6 and H-54 Frank, et al. v. A. H. Robins, #77-1416 for hearing in N.D. California on March 23, 1979 (cds) |
| 3/2/79 | | CTO's FINAL TODAY -- L-69 Brajevich v. A.H. Robins, E.D.Ca., #F-79-012-Civ L-70 Ware v. A.H. Robins, D.Minn., #4-79-25 L-71 Cave v. The Medical Dept of the Workmen's Circle, et al., S.D.N.Y., #77 Civ 4750 NOTIFIED INVOLVED COUNSEL AND JUDGES. (emh) |
| 3/1/79 | | CONDITIONAL REMAND ORDER FINAL TODAY -- C-162 Bennett v. A.H. Robins Co., D.Kansas, #76-266-C6 (E.D.Texs S-76-41-CA) NOTIFIED CLERKS AND JUDGES (emh) |
| 3/15/79 | | REMAND ORDER -- remanding F-51 to E.D. Wisconsin & H-54 to N.D.Illinois pursuant to 28 U.S.C. ¢1407 for further proceeding. Order also vacates hearing set for 3/23/79 in San Francisco. Notified counsel & judges. |
| 3/15/79 | 73 | LETTERS -- Counsel involved in F-51 & H-54 stating remand appropriate. (emh) |
| 3/21/79 | | CORRECTION ORDER -- Correcting order filed on 3/15/79 remanding F-51 & H-54 (emh) |
| 3/27/79 | | CONDITIONAL TRANSFER ORDERS (13) FILED TODAY -- L-72 Watkins v. A. H. Robins Co., Inc., D. Mass, #79-0326-G L-73 Christy v. A. H. Robins Co., D. Mass., #79-334-T L-74 McKenna v. A. H. Robins Co., Inc., D. Minn., #4-79-95 L-75 Dagradi v. A. H. Robins Co., D. Mass., #79-407G ~~MxxkkxxxxxxxxkxxxxxAxxMxxRxxbxxxxxCxxxxRxXMxxxxx#xxxRxxxxxxxxxx~~ L-76 Mueller, et al. v. A. H. Robins Co., D. Minn. #4-79-35 L-77 Terrell v. A. H. Robins Co., D. Minn., #4-79-59 L-78 Wiersma, et al. v. A. H. Robins, D. Minn., #4-79-60 L-79 Northrup, et al. v. A. H. Robins, D. Minn., #4-79-69 L-80 Julius v. A. H. Robins Co., D. Minn., 4-79-79 |

JPML FORM 1A - Continuation                    DOCKET ENTRIES -- p. 29

DOCKET NO. 211 -- IN RE A. H. ROBINS CO., INC. "DALKON SHIELD" IUD PRODUCTS
                  LIABILITY LITIGATION

| Date | Ref | Pleading Description |
|------|-----|---------------------|
| | | L-81 Mackenhausen v. A. H. Robins Co., D. Minn., 4-79-81 |
| | | L-82 Gill, et al. v. A. H. Robins, D. Minn., #3-79-135 |
| | | L-83 Hildebrand v. A. H. Robins Co., E.D. Mich., #970387 |
| | | L-84 Krueger v. A. H. Robins Co., E.D. Mich., #970411 |
| | | -- Notified involved counsel and judges (cds) |
| 4/11/79 | 74 | NOTICE OF OPPOSITION in (L-77) Terrell v. Robins, D. Minn., #4-79-59 -- Plaintiff Terrell (cds) |
| 4/11/79 | 75 | NOTICE OF OPPOSITION in (L-79) Northrup, et al. v. Robins, D. Minn., #4-79-69 -- Plaintiffs' Northrop, et al. (cs |
| 4/12/79 | | CONDITONAL TRANSFER ORDERS FINAL TODAY -- |
| | | L-72 Watkins v. Robins, D.Mass., #79-0326-G |
| | | L-73 Christy v. Robins, D.Mass., #79-334-T |
| | | L-74 McKenna v. Robins, D.Minn., #4-79-95 |
| | | L-75 Dagradi v. Robins, D.Mass., 79-407-G |
| | | L-76 Mueller, et al. v. Robins, D.Minn., 4-79-35 |
| | | L-78 Wiersma, et al. v. Robins, D.Minn., 4-79-60 |
| | | L-80 Julius v. Robins, D.Minn., 4-79-79 |
| | | L-81 Mackenhausen v. Robins, D.Minn., 4-79-81 |
| | | L-82 Gill, et al. v. Robins, D.Minn., 3-79-135 |
| | | L-83 Hildebrand v. Robins, E.D.Mich., 970387 |
| | | L-84 Krueger v. Robins, E.D.Mich., 970411 |
| | | -- NOTIFIED INVOLVED JUDGES AND COUNSEL (cds) |
| 4/26/79 | | (L-85) Price v. Robins, et al., N.D.Cal.,C.A.No.79-533-WTS |
| | | (L-86) Smith v. Robins,etal., N.D.Cal.,C.A.No. 79-537-LHB |
| | | (L-87) Keen v.Robins,etal., N.D.Cal.,C.A.No. 79-639-SC |
| | | (L-88) Bennett v. Robins,etal.,N.D.Cal.,C.A.No. 79-643-SC |
| | | (L-89) Gangner v.Robins,etal.,N.D.Cal.,C.A.No. 79-645-SC |
| | | (L-90) Hare v. Robins,etal.,N.D.Cal.,C.A.No. 79-646-CFP |
| | | (L-91) Davis v. Robins,etal., N.D.Cal.,C.A.No. 79-647-SAW |
| | | (L-92) Johnson v. Robins,etal.,N.D.Cal.,C.A.No. 79-659-WAI |
| | | (L-93)Coulston v. Robins,etal.,N.D.Cal.,C.A.No.79-661-WAI |
| | | (L-94) Johnson v. Robins,etal.,N.D.Cal.,C.A.No. 79-663-LHB |
| | | (L-95) Cobb v. Robins,etal.,N.D.Cal.,C.A.No. 79-665-CBR |
| | | (L-96) Coleman v. Robins,etal.,N.D.Cal.,C.A.No.79-666 |
| | | (L-97) Modar v. Robins,etal.,N.D.Cal.,C.A.No. 79-681-SC |
| | | (L-98) Lockwood v. Robins,etal.,N.D.Cal.,C.A.No. 79-704-CFP |
| | | (L-99) Ekstrom v. Robins,etal.,N.D.Cal.,C.A.No. 79-710-AJZ |
| | | (L-100) Hoffman,etal.v.Robins,etal.,S.D.Ind.,CA No.79-256-C |
| | | (L-101) Cormier v. Robins,D.Mass.,C.A.No. 76-3758-S |
| | | (L-102) Davis v. Robins, D.Mass,C.A.No. 79-404-S |
| | | (L-103) Brode,etal.v.Robins,E.D.Mich.,C.A.No. 970566 |
| | | (L-104) Clay v. Robins,D.Minn.,C.A.No. 4-79-92 |
| | | (L-105) Accuardi v. Robins,D.Minn.,C.A.No. 3-79-185 |
| | | (L-106) Noll v. Robins, D.Minn.,C.A.No. 4-79-119 |
| | | (L-107) Simon v. Robins,etal.,S.D.N.Y.,C.A.No. 79-Civ-1481 |
| | | (L-108) Gingold,etal.v.Robins,E.D.Pa.,C.A.No. 79-827 |
| | | CTOs FILED TODAY. Notified involved counsel & judges.(ea) |

JPML FORM 1A - Continuation

DOCKET NO. 211  --  IN RE AHROBINS CO. INC. "DALKON SHIELD" IUD PROD. LIA. LIT.

| Date | Ref | Pleading Description |
|------|-----|---------------------|
| 5/7/79 | | ORDER VACATING CTO -- L-79 Northrup, et al. v. Robins, D. Minn., C.A.No. 4-79-69.  Notified all involved parties. (ea) (action dismissed on 5/3/79) (ea) |
| 5/7/79 | | ORDER LIFTING STAY OF CTO -- L-77 Terrell v. Robins, D.Minn C.A. No. 4-79-59. Notified all involved parties. (ea) |
| 5/14/79 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY.(L-85 thru L-108() (ea) |
| | | (L-85) Price v. Robins, et al., N.D.Cal.,C.A.No.79-533-WTS |
| | | (L-86) Smith v. Robins,etal., N.D.Cal.,C.A.No. 79-537-LHB |
| | | (L-87) Keen v.Robins,etal., N.D.Cal.,C.A.No. 79-639-SC |
| | | (L-88) Bennett v. Robins,etal.,N.D.Cal.,C.A.No. 79-643-SC |
| | | (L-89) Gangner v.Robins,etal.,N.D.Cal.,C.A.No. 79-645-SC |
| | | (L-90) Hare v. Robins,etal.,N.D.Cal.,C.A.No. 79-646-CFP |
| | | (L-91) Davis v. Robins,etal., N.D.Cal.,C.A.No. 79-647-SAW |
| | | (L-92) Johnson v. Robins,etal.,N.D.Cal.,C.A.No. 79-659-WAI |
| | | (L-93)Coulston v. Robins,etal.,N.D.Cal.,C.A.No.79-661-WAI |
| | | (L-94) Johnson v. Robins,etal.,N.D.Cal.,C.A.No. 79-663-LHB |
| | | (L-95) Cobb v. Robins,etal.,N.D.Cal.,C.A.No. 79-665-CBR |
| | | (L-96) Coleman v. Robins,etal.,N.D.Cal.,C.A.No.79-666 |
| | | (L-97) Modar v. Robins,etal.,N.D.Cal.,C.A.No. 79-681-SC |
| | | (L-98) Lockwood v. Robins,etal.,N.D.Cal.,C.A.No. 79-704-CFP |
| | | (L-99) Ekstrom v. Robins,etal.,N.D.Cal.,C.A.No. 79-710-AJZ |
| | | (L-100) Hoffman,etal.v.Robins,etal.,S.D.Ind.,CA No.79-256-C |
| | | (L-101) Cormier v. Robins,D.Mass.,C.A.No. 76-3758-S |
| | | (L-102) Davis v. Robins, D.Mass,C.A.No. 79-404-S |
| | | (L-103) Brode,etal.v.Robins,E.D.Mich.,C.A.No. 970566 |
| | | (L-104) Clay v. Robins,D.Minn.,C.A.No. 4-79-92 |
| | | (L-105) Accuardi v. Robins,D.Minn.,C.A.No. 3-79-185 |
| | | (L-106) Noll v. Robins, D.Minn.,C.A.No. 4-79-119 |
| | | (L-107) Simon v. Robins,etal.,S.D.N.Y.,C.A.No. 79-Civ-1481 |
| | | (L-108) Gingold,etal.v.Robins,E.D.Pa.,C.A.No. 79-827 |
| | | Notified involved clerks and judges. (ea) |
| 5/24/79 | | CONDITIONAL TRANSFER ORDERS FILED TODAY - L-110 - L-125 |
| | | L-110 Casper v. Robins, D. Mass, 79-739-C |
| | | L-111 Harris v. Robins, Colo., 79-434 |
| | | L-112 Nemeth v. Robins, Cal.,N., 79-1055-GBH |
| | | L-113 Willis v. Robins, CA7-79-028 |
| | | L-114 Gower v. Robins, Cal., N.,C79-1125-CBR |
| | | L-115 Rastelli v.Robins, R.I., 78-229 |
| | | L-116 Madsen v.Robins, D. Haw., 79-187 |
| | | L-117 Schneider v. Robins, D. Haw, 79-186 |
| | | L-118 Sepp v. Robins, D. Md., 79-867 |
| | | L-119 Cabell v.Robins, Colo., 79-M-555 |
| | | L-120 O'Leary v. Robins, Colo, 79-540 |
| | | L-121 -- Laverly v. Robins, Colo., 79-541 |
| | | L-122 Chesney v.Robins, Minn., 5-79-48 |
| | | L-123  Hill v. Robins, Minn., 3-79-229 |
| | | L-124 LaChapelle v. Robins, Minn., 3-79-256 |
| | | L-125 Ehmke v.Robins, Minn., 3-79-255 |
| | | Notified involved judges, involved counsel          cds |

JPML FORM 1A - Continuation                    DOCKET ENTRIES -- p. 31

DOCKET NO. 211 -- IN RE A. H. ROBINS CO, INC. "DALKON SHIELD" IUD

PRODUCTS LIABILITY LITIGATION

| Date | Ref | Pleading Description |
|------|-----|---------------------|
| 6/5/79 | | CONDITIONAL TRANSFER ORDER FILED TODAY (L-126 - Lundquist v. Robins, D. Minn., 4-79-192 Notified counsel, involved judges ( rew) |
| 6/8/79 | | APPEARANCE -- Arden J. Bradshaw for Marilyn Ann LaChapelle and Judith E. Ehme (emh) |
| 6/11/79 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- (L-110 - L-125) --NOTIFIED JUDGES AND CLERKS (emh) |
| | | L-110 Casper v. Robins, D. Mass, 79-739-C |
| | | L-111 Harris v. Robins, Colo., 79-434 |
| | | L-112 Nemeth v. Robins, Cal.,N., 79-1055-GBH |
| | | L-113 Willis v. Robins, CA7-79-028 |
| | | L-114 Gower v. Robins, Cal., N.,C79-1125-CBR |
| | | L-115 Rastelli v.Robins, R.I., 78-229 |
| | | L-116 Madsen v.Robins, D. Haw., 79-187 |
| | | L-117 Schneider v. Robins, D. Haw, 79-186 |
| | | L-118 Sepp v. Robins, D. Md., 79-867 |
| | | L-119 Cabell v.Robins, Colo., 79-M-555 |
| | | L-120 O'Leary v. Robins, Colo, 79-540 |
| | | L-121 -- Laverly v. Robins, Colo., 79-541 |
| | | L-122 Chesney v.Robins, Minn., 5-79-48 |
| | | L-123 Hill v. Robins, Minn., 3-79-229 |
| | | L-124 LaChapelle v. Robins, Minn., 3-79-256 |
| | | L-125 Ehmke v.Robins, Minn., 3-79-255 |
| 6/19/79 | | APPEARANCE -- Ann K. MacLaughlin for Kathryn A. O'Leary and Darcy Sosnowski Lavery (emh) |
| 6/21/79 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- L-126 Lundquist v. Robins, D. Minn., C.A. No. 4-79-192 NOTIFIED CLERKS AND JUDGES (emh) |
| 6/21/79 | | CONDITIONAL TRANSFER ORDERS FILED TODAY. (L-127 and L-128) Rathe v. Robins, N.D.Cal.,C.A.No. C79-1282SW and Kaye v. Robins, N.D.Cal.,C.A.No. C79-1285-WHO. Notified involved counsel and judges. (ea) |
| 6/29/79 | | Order Recommending Remand of Additional Cases -- dated 6/22/79 -- signed by Judge Theis 34 |
| 6/29/79 | | CONDITIONAL REMAND ORDERS FILED TODAY IN ACTIONS LISTED BELOW -- Notified involved counsel and Judge Theis (cds) |
| | L-46 | Nancy Steele v. A. H. Robins Co., Inc., C.A. No. 78-1478 (D. New Mexico, 78-569C) |
| | L-25 | Cathy R. Siderman v. A. H. Robins Co., Inc., C.A. No. 79-1371 (M.D. North Carolina, C78-361-S) |
| | H-60 | Jane C. Owre v. A. H. Robins Co., C.A. No. 77-1451 (D. Oregon, 77-744) |
| | L-24 | Susan Sweet v. A. H. Robins Co., Inc., C.A. No. 78-1370 (D. Rhode Island, 78-0377) |
| | K-13 | Denise Pazitka v. A. H. Robins Co., Inc., C.A. No. 78-1273 (E.D. Wisc., 78-C-306) |

JPML FORM 1A

## DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 211 -- IN RE A. H. ROBINS CO., INC. "DALKON SHIELD" IUD PRODUCTS
LIABILITY LITIGATION

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 6/29/79 (cont.) | L-50 | Reginald I. Vachon v. A. H. Robins Co., C.A. No. 78-1526 (N.D.Ala., 78-1202) |
| | L-51 | Mary Eleanor Vachon v. A. H. Robins Co. C.A. No. 78-1527 (N.D.Ala., 78-1203) |
| | L-26 | Pamela Peters v. A. H. Robins Co. C.A. No. 78-1408 (D. Colo. 78-801) |
| | L-67 | Orpha Joann Pourpore v. A. H. Robins Co., Inc., C.A. No. 79-1083 (D. Colo., 78-1354) |
| | C-13 | Jean C. Rasor v. A. H. Robins Co., et al. C.A. No. 76-195-C6 (M.D. Fla., 75-549) |
| | L-53 | Vaughn T. Willis, et al. v. A. H. Robins Co., C.A. No. 78-1529 (M.D.Fla., 78-212) |
| | L-52 | Diane Goshorn, et al. v. A. H. Robins Co., Inc. C.A. No. 78-1528 (M.D.Fla., 78-1007) |
| | K-16 | Suzanne M. Herr v. A. H. Robins Co. C.A. No. 78-1276 (D. Hawaii, 78-100) |
| | L-18 | Merri Jane Anderson v. A. H. Robins Co. C.A. No. 78-1364 (S.D. Ind., 78-392-C) |
| | L-29 | Barbara Cohen v. A. H. Robins Co., Inc. C.A. No. 78-1391 (D. Mass., 78-1881-F) |
| | L-68 | Marsha Leslie Feldman v. A. H. Robins Co., C.A. No. 79-1084 (D. Mass., 78-3270-C) |
| | L-49 | Sandra Hitt Kates, et al. v. A. H. Robins Co., Inc., C.A. No. 78-1505, (D. Mass., 78-2727-G) |
| | K-15 | Joan Weigel, et al. v. A. H. Robins Co., Inc. C.A. No. 78-1275 (D. Mass., 78-1086-J) |
| | L-39 | Judith Ann Ahlstrom v. A.H. Robins Co. C.A. No. 78-1436 (D. Minn., 2-78-333) |
| | L-37 | Barbara Burmeister Davies v. A. H. Robins Co., Inc. C.A. No. 78-1434 (D. Minn., 3-78-331) |
| | L-20 | Mary E. Degen v. A. H. Robins Co., Inc. C.A. No. 78-1366 ( D. Minn., 4-78-288) |
| | L-36 | Terri N. Englund v. A. H. Robins and Co., C.A. No. 78-1433 (D. Minn., 4-78-396) |
| | L-31 | Kathryn Gomez v. A. H. Robins, Inc. C.A. No. 78-1393 (D. Minn. 1-78-313) |
| | L-42 | Kathleen Delores Wescott Hight v. A. H. Robins Co., Inc., C.A. No. 78-1474 (D. Minn., 4-78-412) |
| | L-30 | Linda L. Jeffery, et al. v. A. H. Robins Co., Inc. C.A. No. 1392 (D. Minn., 4-78-306) |
| | L-19 | Barbara L. Myers v. A. H. Robins Co., Inc., C.A. No. 78-1365 (D. Minn., 4-78-284) |
| | L-46 | Patricia S. Pinckney v. A. H. Robins Co., Inc., C.A. No. 78-1477 (D. Minn., 4-78-408) |
| | L-63 | Barbara J. Short v. A. H. Robins Co., Inc., C.A. No. 78-1018 (D. Minn., 4-78-535) |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 211 -- IN RE A. H. ROBINS CO., INC. "DALKON SHIELD" IUD PRODUCTS LIABILITY LITIGATION

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 6/29/79(cont.) | L-61 | Christine Marie Stephenson, et al. v. A. H. Robins Co., Inc., C.A. No. 79-1017 (D. Minn., 5-78-121) |
| | K-17 | Pamela Joe Albee Tinkcom v. A. H. Robins Co., Inc., C.A. No. 78-1277 (D. Minn., 3-78-214) |
| | L-32 | Melba Grace Parker v. A. H. Robins Co., C.A. No. 78-1394 (S.D. Miss., S78-0241(R)) |
| | L-1 | Peggy Kilgore v. A. H. Robins Co., C.A. No. 78-1281 (S.D. Miss., J78-0229(R)) |
| | L-55 | Sandra Rader Exerleben v. A. H. Robins Co., C.A. No. 78-1531 (E.D. Mo., 78-1191-C) |
| | K-14 | Geraldine Branson Neely v. A. H. Robins, Inc., C.A. No. 78-1274 (D. New Mexico, Civ 78 343 M) |
| 7/3/79 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- L-129 Kinsman v. A.H. Robins Co., Inc., et al., D.Colo., C.A. No. 79-M-691 L-130 Ballew v. A.H. Robins., N.D.GA., No. 79-1017 L-131 McCarty v. A.H. Robins, D.Hawaii, No. 79-0079 L-132 Hunt, et al. v. A.H. Robins., E.D. Mich., No. 873208 L-133 Brandle v. A.H. Robins., D.Minn., No. Civ-4-79-272 NOTIFIED INVOLVED COUNSEL AND JUDGES. (emh) |
| 7/9/79 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY. L-127 Rathe v. A.H. Robins Co., et al.,N.D.CA.,C.A.No.C79-1282SW; L-128 Conners v. Robins Co., etal.,N.D.CA.,C.A.No. C79-1285-WHO. Notified involved clerks and judges. (ea) |
| 7/17/79 | | CONDITIONAL REMAND ORDERS FINAL TODAY IN 34 ACTIONS ~~LISTED BELOW~~ LISTED BELOW. Notified involved clerks and judge.(ea) |
| | L-46 | Nancy Steele v. A. H. Robins Co., Inc., C.A. No. 78-1478 (D. New Mexico, 78-569C) |
| | L-25 | Cathy R. Siderman v. A. H. Robins Co., Inc., C.A. No. 79-1371 (M.D. North Carolina, C78-361-S) |
| | H-60 | Jane C. Owre v. A. H. Robins Co., C.A. No. 77-1451 (D. Oregon, 77-744) |
| | L-24 | Susan Sweet v. A. H. Robins Co., Inc., C.A. No. 78-1370 (D. Rhode Island, 78-0377) |
| | K-13 | Denise Pazitka v. A. H. Robins Co., Inc., C.A. No. 78-1273 (E.D. Wisc., 78-C-306) |
| | L-50 | Reginald I. Vachon v. A. H. Robins Co., C.A. No. 78-1526 (N.D.Ala., 78-1202) |
| | L-51 | Mary Eleanor Vachon v. A. H. Robins Co. C.A. No. 78-1527 (N.D.Ala., 78-1203) |
| | L-26 | Pamela Peters v. A. H. Robins Co. C.A. No. 78-1408 (D. Colo. 78-801) |
| | L-67 | Orpha Joann Pourpore v. A. H. Robins Co., Inc., C.A. No. 79-1083 (D. Colo., 78-1354) |
| | C-131 | Jean C. Rasor v. A. H. Robins Co., et al. C.A. No. 76-195-C6 (M.D. Fla., 75-549) |

JPML FORM 1A - Continuation

DOCKET ENTRIES -- p. *34*

DOCKET NO. 211 -- In re A. H. Robins Co., Inc. "Dalkon Shield" IUD Prod. Lia.Lit.

| Date | Ref | Pleading Description |
|------|-----|----------------------|
| 7/17/79 Cont. | | |
| | L-53 | Vaughn T. Willis, et al. v. A.'H. Robins Co., C.A. No. 78-1529 (M.D.Fla., 78-212) |
| | L-52 | Diane Goshorn, et al. v. A. H. Robins Co., Inc. C.A. No. 78-1528 (M.D.Fla., 78-1007) |
| | K-16 | Suzanne M. Herr v. A. H. Robins Co. C.A. No. 78-1276 (D. Hawaii, 78-100) |
| | L-18 | Merri Jane Anderson v. A. H. Robins Co. C.A. No. 78-1364 (S.D. Ind., 78-392-C) |
| | L-29 | Barbara Cohen v. A. H. Robins Co., Inc. C.A. No. 78-1391 (D. Mass., 78-1881-F) |
| | L-68 | Marsha Leslie Feldman v. A. H. Robins Co., C.A. No. 79-1084 (D. Mass., 78-3270-C) |
| | L-49 | Sandra Hitt Kates, et al. v. A. H. Robins Co., Inc., C.A. No. 78-1505, (D. Mass., 78-2727-G) |
| | K-15 | Joan Weigel, et al. v. A. H. Robins Co., Inc. C.A. No. 78-1275 (D. Mass., 78-1086-J) |
| | L-39 | Judith Ann Ahlstrom v. A.H. Robins Co. C.A. No. 78-1436 (D. Minn., 2-78-333) |
| | L-37 | Barbara Burmeister Davies v. A. H. Robins Co., Inc. C.A. No. 78-1434 (D. Minn., 3-78-331) |
| | L-20 | Mary E. Degen v. A. H. Robins Co., Inc. C.A. No. 78-1366 ( D. Minn., 4-78-288) |
| | L-36 | Terri N. Englund v. A. H. Robins and Co., C.A. No. 78-1433 (D. Minn., 4-78-396) |
| | L-31 | Kathryn Gomez v. A. H. Robins, Inc. C.A. No. 78-1393 (D. Minn. 1-78-313) |
| | L-42 | Kathleen Delores Wescott Hight v. A. H. Robins Co., Inc., C.A. No. 78-1474 (D. Minn., 4-78-412) |
| | L-30 | Linda L. Jeffery, et al: v. A. H. Robins Co., Inc. C.A. No. 1392 (D. Minn., 4-78-306) |
| | L-19 | Barbara L. Myers v. A. H. Robins Co., Inc., C.A. No. 78-1365 (D. Minn., 4-78-284) |
| | L-45 | Patricia S. Pinckney v. A. H. Robins Co., Inc., C.A. No. 78-1477 (D. Minn., 4-78-408) |
| | L-63 | Barbara J. Short v. A. H. Robins Co., Inc., C.A. No. 78-1018 (D. Minn., 4-78-535) |
| | L-61 | Christine Marie Stephenson, et al. v. A. H. Robins Co., Inc., C.A. No. 79-1017 (D. Minn., 5-78-121) |
| | K-17 | Pamela Joe Albee Tinkcom v. A. H. Robins Co., Inc., C.A. No. 78-1277 (D. Minn., 3-78-214) |
| | L-32 | Melba Grace Parker v. A. H. Robins Co., C.A. No. 78-1394 (S.D. Miss., S78-0241(R)) |
| | L-1 | Peggy Kilgore v. A. H. Robins Co., C.A. No. 78-1281 (S.D. Miss., J78-0229(R)) |
| | L-55 | Sandra Rader Exerleben v. A. H. Robins Co., C.A. No. 78-1531 (E.D. Mo., 78-1191-C) |
| | K-14 | Geraldine Branson Neely v. A. H. Robins, Inc., C.A. No. 78-1274 (D. New Mexico, Civ 78 343 M) |

JPML FORM 1A - Continuation

DOCKET NO. 211 -- In re A. H. Robins Co., Inc. "Dalkon Shield" IUD Prod. Lia.Lit.

| Date | Ref | Pleading Description |
|---|---|---|
| 7/19/79 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY. L-129 thru L-133. Notified involved clerks and judges. (ea) |
| | | L-129 Kinsman v. A.H. Robins Co., Inc., et al., D.Colo.. C.A. No. 79-M-691 |
| | | L-130 Ballew v. A.H. Robins., N.D.GA., No. 79-1017 |
| | | L-131 McCarty v. A.H. Robins, D.Hawaii, No. 79-0079 |
| | | L-132 Hunt, et al. v. A.H. Robins., E.D. Mich., No. 873208 |
| | | L-133 Brandle v. A.H. Robins., D.Minn., No. Civ-4-79-272 |
| 7/30/79 | | SUGGESTION FOR REMAND of K-4 Rona Kritzer v. A.H. Robins, et al.,D.Kansas, C.A.No.78-1207(S.D.Fla.,78-1472-Civ-CA) -- signed July 6, 1979 by Judge Frank G. Theis. (ea) |
| 7/30/79 | | CONDITIONAL REMAND ORDER -- K-4 Kritzer v. Robins, et al.,D. Kansas, C.A.No. 78-1207(S.D.Fla.,78-1472-Civ-CA) -- Notified involved counsel and judge. (ea) |
| 7/30/79 | | CONDITIONAL TRANSFER ORDERS FILED TODAY. L-134 thru L-138 listed below. Notified involved counsel and judges. (ea) |

| | | | |
|---|---|---|---|
| L-134 | Sonia Mendoza v. A. H. Robins Co., et al. | N.D.Cal Poole | C79-1077-CFP |
| L-135 | Geraldine Willis v. A. H. Robins Co., et al. | N.D.Cal Packham | C79-1653-RFP |
| L-136 | Linda Bors v. A. H. Robins Co., et al. | N.D.Ga. Moye | C79-1140A |
| L-137 | Angela Canade v. A. H. Robins Co. | E.D.N.Y Mishler | 79C-1605 |
| L-138 | Elyse Goldenberg, et al. v. A. H. Robins Co., Inc. | D.R.I. Boyle | CA79-0326 |

| Date | Ref | Pleading Description |
|---|---|---|
| 8/3/79 | | CONDITIONAL TRANSFER ORDERS FILED TODAY. L-139 Holden v. A.H. Robins, N.D.Cal.,C.A.No. C79-181-WHO; L-140 Colson v. Robin N.D.Cal.,C.A.No. C79-1847-SC; L-141 Van Duyn v. Robins, D. Oregon, C.A.No. 79-801; L-142 Osborne v. Robins,N.D.Tex. C.A.No. CA3-79-918-H. Notified involved counsel and judges. (ea) |
| 8/10/79 | | APPEARANCE -- Arden J. Bradshaw for Denise Pazitka (k-13); Charles Paulson for Pamela VanDuyn (emh) |
| 8/15/79 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY (L-134 - L-138) -- Notified involved judges and clerks (cds) |

| | | | |
|---|---|---|---|
| L-134 | Sonia Mendoza v. A. H. Robins Co., et al. | N.D.Cal Poole | C79-1077-CFP |
| L-135 | Geraldine Willis v. A. H. Robins Co., et al. | N.D.Cal Packham | C79-1653-RFP |
| L-136 | Linda Bors v. A. H. Robins Co., et al. | N.D.Ga. Moye | C79-1140A |
| L-137 | Angela Canade v. A. H. Robins Co. | E.D.N.Y Mishler | 79C-1605 |
| L-138 | Elyse Goldenberg, et al. v. A. H. Robins Co., Inc. | D.R.I. Boyle | CA79-0326 |

| Date | Ref | Pleading Description |
|---|---|---|
| 8/15/79 | | CONDITIONAL REMAND ORDER FINAL TODAY --K-4 Rona Kritzer v. A.H. Robins, D.Kansas, C.A.No. 78-1207(S.D.Fla., C.A. No. 78-1472-Civ-CA) -- Notified involved judge & clerks (cs) |

36

JPML FORM 1A

### DOCKET ENTRIES

## JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. **211** -- _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 8/17/79 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- |
| | | L-143 -- Donoghue, et al. v. A.H. Robins, N.D. Ohio, C.A. No. C79-1465 |
| | | L-144 Manion v. A.H. Robins, E.D. California, C.A. No. Civ. S78-685-PCW |
| | | L-145 -- Kaplin v. A.H. Robins, N.D. California, C.A. No. C79-1654-SW |
| | | L-146 Kneubuhl v. A.H. Robins, D. Hawaii, C.A. No. 79-0318 |
| | | L-147 Foster v. A.H. Robins, D. Hawaii, C.A. No. 0319 |
| | | L-148 Nelson v. A.H. Robins, N.D. California, C.A. No. C79-1863-RHS |
| | | L-149 Baker v. A.H. Robins, N.D. California, C.A. No. C79-1251-CBR |
| | | L-150 -- Raymond, et al. v. A.H. Robins, S.D. Indiana, C.A. No. IP79-550-C |
| | | NOTIFIED INVOLVED COUNSEL AND JUDGES.    (emh) |
| 8/21/79 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- L-139 - L-142 -- |
| | | L-139 Holden v. Robins, N.D.Cal., C.A. No. C79-1814-WHO |
| | | Colson v. Robins, N.D.Cal., C.A. No. C79-1847-SC |
| | | L-141 Van Duyn v. Robins, D.Oreg., C.A. No. 79-801 |
| | | L-142 Osborne v. Robins, N.D.Tex., C.A. No. CA-3-79-918-H |
| | | -- NOTIFIED INVOLVED JUDGES AND CLERKS   (cds) |
| 9/5/79 | ~~10469 211~~ | CONDITIONAL TRANSFER ORDERS FINAL TODAY (L-143 thru L-150) -- |
| | | NOTIFIED CLERKS AND JUDGES    (emh) |
| | | L-143 -- Donoghue, et al. v. A.H. Robins, N.D. Ohio, C.A. No. C79-1465 |
| | | L-144 Manion v. A.H. Robins, E.D. California, C.A. No. Civ. S78-685-PCW |
| | | L-145 -- Kaplin v. A.H. Robins, N.D. California, C.A. No. C79-1654-SW |
| | | L-146 Kneubuhl v. A.H. Robins, D. Hawaii, C.A. No. 79-0318 |
| | | L-147 Foster v. A.H. Robins, D. Hawaii, C.A. No. 0319 |
| | | L-148 Nelson v. A.H. Robins, N.D. California, C.A. No. C79-1863-RHS |
| | | L-149 Baker v. A.H. Robins, N.D. California, C.A. No. C79-1251-CBR |
| | | L-150 -- Raymond, et al. v. A.H. Robins, S.D. Indiana, C.A. No. IP79-550-C |

JPML FORM 1A

57

## DOCKET ENTRIES

## JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 211 -- In re A.H. Robins Co., Inc. "Dalkon Shield" IUD Products
Liability Litigation

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 9/13/79 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- <br> L-151 Froman v. A.H. Robins, D. Hawaii, No. 79-0338 <br> L-152 Moore, et al. v. A.H. Robins Co., D.Minn., No.79-0390 <br> L-153 Van Duyn v. A.H. Robins, D.Oreg., No. 79-0932 <br> NOTIFIED COUNSEL AND JUDGES    (emh) |
| 9/18/79 | | CONDITIONAL TRANSFER ORDERS FILED TODAY. L-154 thru L-163 <br> listed below.  Notified involved counsel and judges. (ea) |
| | L-154 | Marcia Whitehead Cole v. A. H. Robins Co., Inc., et al.   D.Colo. Matsch   79-M-1186 |
| | L-155 | Mary C. Reeder v. A. H. Robins Co., Inc. et al.   D.Colo. Matsch   79-M-1082 |
| | L-156 | Mary G.L. Shackelford v. A.H. Robins Co., Inc.   D.Colo. Matsch   79-M-1167 |
| | L-157 | Rosemary Widman Monaco, et al. v. A.H. Robins, Inc., et al.   N.D.Fla. Stafford   GCA79-0034 |
| | L-158 | Sara S. Hunter v. A.H. Robins Co., Inc., et al.   D. Haw.   79-0344 |
| | L-159 | Deldrene Nohealani Lopes, et al, v. A. H. Robins Co.   D.Haw.   79-0359 |
| | L-160 | Karen Lindsay Smith v. A.H. Robins Co., Inc.   D.Mass. Garrity   79-1634-G |
| | L-161 | Susan R. Weisman v. A.H. Robins Co.   D.Minn. Alsop   Civ.4-79-379 |
| | L-162 | Linda Kling v. A.H. Robins Co., Inc.   D.Minn. Alsop   Civ.4-79-392 |
| | L-163 | Mary G.L. Shackelford v. A.H. Robins   E.D.Va. Warriner   79-0715-R |
| 10/1/79 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY. -- L-151 Froman v. <br> A.H. Robins, D.Hawaii, C.A.No. 79-0338; L-152 Moore, etal v. <br> A.H. Robins Co.,D.Minn., C.A.No. 79-0390;L-153 Van Duyn v. <br> A.H. Robins, D.Oreg., C.A.No. 79-0932 -- NOTIFIED INVOLVED <br> CLERKS AND JUDGES. (ea) |
| 10/4/79 | | CONDITIONAL TRANSFER ORDERS FINAL--L-154 thru L-163 listed <br> below. Notified involved clerks and judges. (ea) |
| | L-154 | Marcia Whitehead Cole v. A. H. Robins Co., Inc., et al.   D.Colo. Matsch   79-M-1186 |
| | L-155 | Mary C. Reeder v. A. H. Robins Co., Inc. et al.   D.Colo Matsch   79-M-1082 |
| | L-156 | Mary G.L. Shackelford v. A.H. Robins Co., Inc.   D.Colo. Matsch   79-M-1167 |
| | L-157 | Rosemary Widman Monaco, et al. v. A.H. Robins, Inc., et al.   N.D.Fla Stafford   GCA79-0034 |
| | L-158 | Sara S. Hunter v. A.H. Robins Co., Inc., et al.   D. Haw.   79-0344 |
| | L-159 | Deldrene Nohealani Lopes, et al, v. A. H. Robins Co.   D.Haw.   79-0359 |
| | L-160 | Karen Lindsay Smith v. A.H. Robins Co., Inc.   D.Mass. Garrity   79-1634-G |
| | | D.Minn.   Civ.4-79-379 |

JPML FORM 1A

*38*

## DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 211 --

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 10/4/79 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- <br> L-164 Boswell v. A.H. Robins, D.Hawaii, No. 79-349 <br> L-165 Hurt v. A.H. Robins, D.Colo., No. 79-M-1206 <br> L-166 May v. A.H. Robins, D.Colo., No. 79-M-1231 <br> L-167 Contreras v. A.H. Robins, N.D.Cal., No. C79-2324-WHO <br> L-168 McNeal v. A.H. Robins, D.Minn., No. 4-79-437 <br> L-169 Corey v. A.H. Robins, D.Minn., No. 4-79-439 <br> NOTIFIED INVOLVED COUNSEL AND JUDGES    (emh) |
| 10/22/79 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- L-164 thru L-169 <br> listed below. Notified involved clerks and judges. (ea) <br> L-164 Boswell v. A.H. Robins, D.Hawaii, No. 79-349 <br> L-165 Hurt v. A.H. Robins, D.Colo., No. 79-M-1206 <br> L-166 May v. A.H. Robins, D.Colo., No. 79-M-1231 <br> L-167 Contreras v. A.H. Robins, N.D.Cal., No. C79-2324-WHO <br> L-168 McNeal v. A.H. Robins, D.Minn., No. 4-79-437 <br> L-169 Corey v. A.H. Robins, D.Minn., No. 4-79-439 |

*P 59*

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 211 -- IN RE A. H. ROBINS CO., INC. "DALKON SHIELD" IUD
PRODUCTS LIABILITY LITIGATION

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 10/23/79 | | SUGGESTION FOR REMAND -- Judge Frank G. Theis, D. Kansas, signed October 10, 1979. (ea) |
| 10/23/79 | | CONDITIONAL REMAND ORDERS FILED TODAY IN THE BELOW LISTED CASES. Notified involved counsel and judges. (ea) |
| | | (L-111) Pearl I. Harris, et al. v. A. H. Robins Co., Inc., (D. Colo., 79-434), C.A. No. 79-1275 |
| | | (L-119) Elizabeth A. Cabell v. A. H. Robins Co., (D. Colo., 79-M-555), C.A. No. 79-1283 |
| | | (L-120) Kathryn A. O'Leary v. A. H. Robins Co., Inc., (D. Colo., 79-540), C.A. No. 79-1284 |
| | | (L-121) Darcy Sosnowski Lavery v. A. H. Robins Co., Inc., (D. Colo., 79-541), C.A. No. 79-1285 |
| | | (L-62) June Caruso v. A. H. Robins Co., (D. Conn., N78-408), C.A. No. 79-1020 |
| | | (F-75) Deborah Alley Morningstar v. A. H. Robins Co., Inc., et al., (N.D.Fla., TCA-77-7141), C.A. No. 77-1093 |
| | | (K-10) Susan Graubert v. A. H. Robins Co., et al., (S.D.Fla., 78-2029-Civ-NCR), C.A. No. 78-1262 |
| | | (L-72) Deborah B. Watkins v. A. H. Robins Co., Inc., (D. Mass., 79-0326-G), C.A. No. 79-1154 |
| | | (L-73) Patricia M. Christy v. A. H. Robins Co., (D. Mass., 79-334T), C.A. No. 79-1155 |
| | | (L-75) Linda M. Dagradi v. A. H. Robins Co., (D. Mass., 79-407G), C.A. No. 79-1157 |
| | | (L-101) Cheryl Cormier v. A. H. Robins Co., Inc., (D. Mass., 79-3758S), C.A. No. 79-1222 |
| | | (L-102) Ruth Davis v. A. H. Robins Co., Inc. (D. Mass., 79-404S), C.A. No. 79-1223 |
| | | (L-110) Ronna Casper v. A. H. Robins Co., Inc., (D. Mass., 79-739C), C.A. No. 79-1274 |
| | | (L-83) Mary Margaret Hildebrand v. A. H. Robins Co., Inc., (E.D. Mich., 970387), C.A. No. 79-1163 |
| | | (L-84) Mary K. Krueger v. A. H. Robins Co., Inc., (E.D. Mich., 970411), C.A. No. 79-1164 |
| | | (L-38) Sandra Borgerson, et al. v. A. H. Robins Co., (D. Minn., 3-78-357), C.A. No. 78-1435 |
| | | (L-47) Nancy Bouwsma v. A. H. Robins Co., (D. Minn., 2-78-398), C.A. No. 78-1496 |
| | | (L-70) Cynthia L. Ware v. A. H. Robins Co., Inc., (D. Minn., 4-79-25), C.A. No. 79-1114 |
| | | (L-77) Marianne Terrell v. A. H. Robins Co., Inc., (D. Minn., 4-79-59), C.A. No. 79-1209 |
| | | (L-76) Nancy Mueller, et al. v. A. H. Robins Co., Inc. (D. Minn., 4-79-35), C.A. No. 79-1158 |

→ OVER

JPML FORM 1A - Continuation                     DOCKET ENTRIES -- p. 40

DOCKET NO. 211 -- _____

| Date | Ref | Pleading Description |
|------|-----|----------------------|
| 10/30/79 | | CONDITIONAL TRANSFER ORDERS FILED TODAY (L-170 & L-171) |
| | |     L-170 Droubie v. Robins, Minn., 4-79-435 |
| | | L-171 Berry v. Robins, S.D.Miss., S79-350(C) |
| | |     Notified Counsel and Involved Judges  (rew) |
| 79/11/08 | | CONDITIONAL REMAND ORDER FINAL TODAY (32 actions - listed |
| | | below) -- Notified involved judge & clerks (cds) |
| | |     (L-111) Pearl I. Harris, et al. v. A. H. Robins Co., Inc., |
| | |       (D. Colo., 79-434), C.A. No. 79-1275 |
| | |     (L-119) Elizabeth A. Cabell v. A. H. Robins Co., |
| | |       (D. Colo., 79-M-555), C.A. No. 79-1283 |
| | |     (L-120) Kathryn A. O'Leary v. A. H. Robins Co., Inc., |
| | |       (D. Colo., 79-540), C.A. No. 79-1284 |
| | |     (L-121) Darcy Sosnowski Lavery v. A. H. Robins Co., Inc., |
| | |       (D. Colo., 79-541), C.A. No. 79-1285 |
| | |     (L-62) June Caruso v. A. H. Robins Co., |
| | |       (D. Conn., N78-408), C.A. No. 79-1020 |
| | |     (F-75) Deborah Alley Morningstar v. A. H. Robins Co., |
| | |       Inc., et al., (N.D.Fla., TCA-77-714), C.A. No. 77-1093 |
| | (L-78 |     (K-10) Susan Graubert v. A. H. Robins Co., et al., |
| | (D. |       (S.D.Fla., 78-2029-Civ-NCR), C.A. No. 78-1262 |
| | (L-80 |     (L-72) Deborah B. Watkins v. A. H. Robins Co., Inc., |
| | (D. |       (D. Mass., 79-0326-G), C.A. No. 79-1154 |
| | (L-81 |     (L-73) Patricia M. Christy v. A. H. Robins Co., |
| | (D. |       (D. Mass., 79-334T), C.A. No. 79-1155 |
| | (L-82 |     (L-75) Linda M. Dagradi v. A. H. Robins Co., |
| | (D. |       (D. Mass., 79-407G), C.A. No. 79-1157 |
| | (L-10 |     (L-101) Cheryl Cormier v. A. H. Robins Co., Inc., |
| | (D. |       (D. Mass., 76-3758S), C.A. No. 79-1222 |
| | (L-10 |     (L-102) Ruth Davis v. A. H. Robins Co., Inc. |
| | (D. |       (D. Mass., 79-404S), C.A. No. 79-1223 |
| | (L-12 |     (L-110) Ronna Casper v. A. H. Robins Co., Inc., |
| | (D. |       (D. Mass., 79-739C), C.A. No. 79-1274 |
| | (L-12 |     (L-83) Mary Margaret Hildebrand v. A. H. Robins Co., Inc., |
| | Inc |       (E.D. Mich., 970387), C.A. No. 79-1163 |
| | (L-12 |     (L-84) Mary K. Krueger v. A. H. Robins Co., Inc., |
| | (D. |       (E.D. Mich., 970411), C.A. No. 79-1164 |
| | (F-81 |     (L-38) Sandra Borgerson, et al. v. A. H. Robins Co., |
| | (L |       (D. Minn., 3-78-357), C.A. No. 78-1435 |
| | (L-10 |     (L-47) Nancy Bouwsma v. A. H. Robins Co., |
| | (E. |       (D. Minn., 2-78-398) C.A. No. 78-1496 |
| | (L-11 |     (L-70) Cynthia L. Ware v. A. H. Robins Co., Inc., |
| | (D. |       (D. Minn., 4-79-25), C.A. No. 79-1114 |
| | |     (L-77) Marianne Terrell v. A. H. Robins Co., Inc., |
| | |       (D. Minn., 4-79-59), C.A. No. 79-1209 |
| | |     (L-76) Nancy Mueller, et al. v. A. H. Robins Co., Inc. |
| | |       (D. Minn., 4-79-35), C.A. No. 79-1158 |

over ⟶

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 211 -- In re A. H. Robins Co., Inc. "Dalkon Shield" IUD Products Liability Litigation

| Date | Ref. | Pleading Description | | |
|------|------|---------------------|---|---|
| 79/11/15 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- <br> L-170  Brenda Droubie v. Robins, D.Minn., 4-79-435 <br> Mrs. Susan Berry v. Robins, S.D.Miss., S79-350(C) <br>     -- Notified involved judges & clerks (cds) | | |
| 79/11/29 | | CONDITIONAL TRANSFER ORDERS FILED TODAY (L-172 thru L-186) <br><br> --NOTIFIED COUNSEL AND JUDGES  (emh) | | |
| | L-172 | Susan K. Schmida v. A. H. Robins Co. Inc., et al. | Colo. Matsch | 79-M-1402 |
| | L-173 | Kristen Dutton v. A. H. Robins Co., Inc., et al. | Colo. Matsch | 79-M-1373 |
| | L-174 | Patricia P. Foster v. A. H. Robins Co. Inc., et al. | Colo. Matsch | 79-M-1357 |
| | L-175 | Cheryl J. Evans v. A. H. Robins Co., Inc., et al. | Colo. Matsch | 79-M-1374 |
| | L-176 | Margie M. O'Toole v. A. H. Robins Co. Inc. | Iowa, S. | 79-478-E |
| | L-177 | Lucia F. Miree v. A. H. Robins Co. | Mass. McNaught | 79-1415-M |
| | L-178 | Susan Ginsberg v. A. H. Robins Co., Inc. | Mass. Keeton | 79-1941-K |
| | L-179 | Shirley Drevich v. A. H. Robins Co., | Mass. Keeton | 79-1943-K |
| | L-180 | Merrilly Tuck Boyde v. A. H. Robins Co. | Mass Nelson | 79-2061-N |
| | L-181 | Monica Moczek v. A. H. Robins Co., Inc. | W.D.N.C. | C-C-79-28 |
| | L-182 | Deborah Tausch v. A. H. Robins Co., Inc. | D. N.Mex Payne | 79-824-P |

JPML FORM 1A - Continuation

DOCKET NO. 211 --

| Date | Ref | Pleading Description | | |
|------|-----|---------------------|---|---|
| 79/11/30 | | CONDITIONAL TRANSFER ORDERS FILED TODAY (L-187/193) -- NOTIFIED INVOLVED JUDGES AND COUNSEL (cs) | | |
| | | L-187 | Barbara H. Ferguson v. A. H. Robins Co., Inc., et al. | Colo. Matsch | 79-M-1485 |
| | | L-188 | Marjorie Minch v. A. H. Robins Co. | Minn. Alsop | 3-79-517 |
| | | L-189 | Romaine Scharlemann v. A. H. Robins Co. | Minn. Alsop | 3-79-518 |
| | | L-190 | Jane Nygaard v. A. H. Robins Co. | Minn. Alsop | 3-79-519 |
| | | L-191 | Nancy Sawtell v. A. H. Robins Co. | Minn. Alsop | 3-79-520 |
| | | L-192 | Linda  Steiner v. A. H. Robins Co. | Minn. Alsop | 3-79-521 |
| | | L-193 | Glenda Duncum v. A. H. Robins Co. | Minn. Alsop | 3-79-542 |
| 79/12/14 | 76 | NOTICE OF OPPOSITION (L-185) Newlean v. A.H. Robins, D. Oregon, C.A.No. 79-1204 -- Defendant Irwin S. Lerner (emh) | | |
| 79/12/17 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY (L-172 thru L-184 and L-186) -- Notified clerks and judges    (emh) | | |

Case MDL No. 211 Document 1 Filed 05/01/15 Page 64 of 245

DOCKET NO. 211 -- IN RE A. H. ROBINS CO., INC. "DALKON SHIELD" IUD PROD. LIA. LIT.

| Date | Ref | Pleading Description | | |
|------|-----|---------------------|---|---|
| 79/12/18 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY (L-187/193) -- Notified involved clerks and judges. (ea) | | |
| | L-187 | Barbara H. Ferguson v. A. H. Robins Co., Inc., et al. | Colo. Matsch | 79-M-148! |
| | L-188 | Marjorie Minch v. A. H. Robins Co. | Minn. Alsop | 3-79-517 |
| | L-189 | Romaine Scharlemann v. A. H. Robins Co. | Minn. Alsop | 3-79-518 |
| | L-190 | Jane Nygaard v. A. H. Robins Co. | Minn. Alsop | 3-79-519 |
| | L-191 | Nancy Sawtell v. A. H. Robins Co. | Minn. Alsop | 3-79-520 |
| | L-192 | Linda Steiner v. A. H. Robins Co. | Minn. Alsop | 3-79-521 |
| | L-193 | Glenda Duncum v. A. H. Robins Co. | Minn. Alsop | 3-79-542 |

*44*

JPML FORM 1A

## DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 211 -- IN RE A. H. ROBINS CO., INC. "DALKON SHIELD" IUD PROD. LIA. LI

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 79/12/20 | | SUGGESTION FOR REMAND of 3**3** cases -- Judge Theis, D.Kan., Pretrial Order filed Dec. 13, 1979. (ea) |
| 79/12/20 | | CONDITIONAL REMAND ORDERS FILED TODAY in 34 cases listed below. Notified involved counsel and judge. (ea) |
| | | L-34 Janice Rigmaiden v. A. H. Robins Co., et al., C.A. No. 78-1431 (D. Hawaii, 78-332) |
| | | L-147 Kathleen Foster v. A. H. Robins Co., et al., C.A. No. 79-1481 (D. Hawaii, 79-0319) |
| | | L-116 Anita Madsen v. A. H. Robins Co., et al., C.A. No. 79-1280 (D. Hawaii, 79-0187) |
| | | L-131 Nakoa McCarty v. A. H. Robins Co., et al., C.A. No. 79-1350 (D. Hawaii, 79-0079) |
| | | L-117 Katherine Kent Schneider v. A. H. Robins Co., et al., C.A. No. 79-1281 (D. Hawaii, C.A. No. 79-0186) |
| | | L-69 Nikki Brajevich v. A. H. Robins Co., et al., C.A. No. 79-1112 (E.D.Cal., F-79-012-VIC) |
| | | L-149 Linda Pinard Baker v. A. H. Robins Co., et al., C.A. No. 79-1483 (N.D.Cal., C79-1251-CBR) |
| | | L-88 Elizabeth Bennett v. A. H.Robins Co., C.A. No. 79-1209 (N.D.Cal., C79-0643-SC) |
| | | L-95 Carol Cobb v. A. H. Robins Co., et al., C.A. No. 79-1216 (N.D. Cal., C79-0665-CBR) |
| | | L-96 Stephanie Coleman v. A. H. Robins Co., et al., C.A. No. 79-1217 (N.D. Cal., C79-0666) |
| | | L-96 Stephanie Coleman v. A. H. Robins Co., et al., C.A. No. 79-1217 (N.D. Cal., C79-0666) |
| | | L-140 Judith Colson v. A. H. Robins Co., et al., C.A. No. 79-1425 (N.D. Cal., C79-1847-SC) |
| | | L-128 Linda Kaye Conners v. A. H. Robins Co., et al., C.A. No. 79-1336 (N.D. Cal., C79-1285-WHO) |
| | | L-93 Kathryn Terry Coulston v. A. H. Robins Co., et al., C.A. No. 79-1214 (N.D. Cal., C79-0661-WAI) |
| | | L-91 Gwendolyn Davis v. A. H. Robins Co., et al., C.A. No. 79-1212 (N.D. Cal., C79-0647-SAW) |
| | | L-99 Anne Ekstrom v. A. H. Robins Co., et al., C.A. No. 79-1220 (N.D. Cal., C79-0710-AJZ) |
| | | L-89 Penny Gangner v. A. H. Robins Co., et al., C.A. No. 79-1210 (N.D. Cal., C79-0645-SC) |
| | | L-114 Elizabeth Ann Gower v. A. H. Robins Co., et al., C.A. No. 79-1278 (N.D. Cal., C79-1125-CBR) |
| | | L-90 Betsy Hare v. A. H. Robins Co., et al., C.A. No. 79-1211 (N.D. Cal., C79-0646-CFP) |
| | | L-139 Martha J. Holden v. A. H. Robins Co., et al., C.A. No. 791424 (N.D. Cal., C79-1814-WHO) |
| | | L-92 Patsy Johnson v. A. H. Robins Co., et al., C.A. No. 79-1213 (N.D. Cal., C79-0659-WAI) |
| | | L-94 Bertina Johnson v. A. H. Robins Co., et al., C.A. No. 79-1215 (N.D. Cal., C79-0662-WAI) |

JPML FORM 1A - Continuation

DOCKET NO. 211 -- _____

| Date | Ref | Pleading Description |
|------|-----|----------------------|
| 80/1/3 | 77 | MOTION TO VACATE CTO -- L-185 Newlean v. Robins, etal., D. Oreg., C.A.No. 79-1204 -- DEFT. IRWIN S. LERNER W/CERT OF SVC. (ea) |
| 80/01/07 | | CONDITIONAL REMAND ORDERS FINAL TODAY in 33 cases listed below. Notified involved clerks and judge. (ea) |

L-34 Janice Rigmaiden v. A. H. Robins Co., et al.,
   C.A. No. 78-1431 (D. Hawaii, 78-332)
L-147 Kathleen Foster v. A. H. Robins Co., et al.,
   C.A. No. 79-1481 (D. Hawaii, 79-0319)
L-116 Anita Madsen v. A. H. Robins Co., et al.,
   C.A. No. 79-1280 (D. Hawaii, 79-0187)
L-131 Nakoa McCarty v. A. H. Robins Co., et al.,
   C.A. No. 79-1350 (D. Hawaii, 79-0079)
L-117 Katherine Kent Schneider v. A. H. Robins Co., et al.,
   C.A. No. 79-1281 (D. Hawaii, C.A. No. 79-0186)
L-69 Nikki Brajevich v. A. H. Robins Co., et al.,
   C.A. No. 79-1112 (E.D.Cal., F-79-012-VIC)
L-149 Linda Pinard Baker v. A. H. Robins Co., et al.,
   C.A. No. 79-1483 (N.D.Cal., C79-1251-CBR)
L-88 Elizabeth Bennett v. A. H.Robins Co.,
   C.A. No. 79-1209 (N.D.Cal., C79-0643-SC)
L-95 Carol Cobb v. A. H. Robins Co., et al.,
   C.A. No. 79-1216 (N.D. Cal., C79-0665-CBR)
L-96 Stephanie Coleman v. A. H. Robins Co., et al.,
   C.A. No. 79-1217 (N.D. Cal., C79-0666)
L-96 Stephanie Coleman v. A. H. Robins Co., et al.,
   C.A. No. 79-1217 (N.D. Cal., C79-0666)
L-140 Judith Colson v. A. H. Robins Co., et al.,
   C.A. No. 79-1425 (N.D. Cal., C79-1847-SC)
L-128 Linda Kaye Conners v. A. H. Robins Co., et al.,
   C.A. No. 79-1336 (N.D. Cal., C79-1285-WHO)
L-93 Kathryn Terry Coulston v. A. H. Robins Co., et al.,
   C.A. No. 79-1214 (N.D. Cal., C79-0661-WAI)
L-91 Gwendolyn Davis v. A. H. Robins Co., et al.,
   C.A. No. 79-1212 (N.D. Cal., C79-0647-SAW)
L-99 Anne Ekstrom v. A. H. Robins Co., et al.,
   C.A. No. 79-1220 (N.D. Cal., C79-0710-AJZ)
L-89 Penny Gangner v. A. H. Robins Co., et al.,
   C.A. No. 79-1210 (N.D. Cal., C79-0645-SC)
L-114 Elizabeth Ann Gower v. A. H. Robins Co., et al.,
   C.A. No. 79-1278 (N.D. Cal., C79-1125-CBR)
L-90 Betsy Hare v. A. H. Robins Co., et al.,
   C.A. No. 79-1211 (N.D. Cal., C79-0646-CFP)
L-139 Martha J. Holden v. A. H. Robins Co., et al.,
   C.A. No. 791424 (N.D. Cal., C79-1814-WHO)
L-92 Patsy Johnson v. A. H. Robins Co., et al.,
   C.A. No. 79-1213 (N.D. Cal., C79-0659-WAI)
L-94 Bertina Johnson v. A. H. Robins Co., et al.,

JPML FORM 1A

4/6

## DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 211 --

| Date | Ref. | Pleading Description | | |
|------|------|---------------------|--|--|
| 80/01/08 | | CONDITIONAL TRANSFER ORDERS FILED TODAY - L-207 thru L-218 -- Notified involved counsel and Judges.   (emh) | | |
| | | L-207 | Phyllis Pepe v. A. H. Robins Co. | D.Conn. Burns | N79-433 |
| | | L-208 | Linda Taylor v. A. H. Robins Co., Inc. | D.Minn. Alsop | 3-79-575 |
| | | L-209 | Geraldine M. Powell v. A. H. Robins Co. | D.Minn. Alsop | 3-79-624 |
| | | L-210 | Marjorie Lessmann, et al. v. A. H. Robins Co., Inc. | D.Minn. Alsop | 3-79-598 |
| | | L-211 | Cheryl Meehl v. A. H. Robins Co., Inc. | D.Minn. Alsop | 3-79-576 |
| | | L-212 | Jane Chalstrom v. A. H. Robins Co., Inc. | D.Minn. Alsop | 3-79-577 |
| | | L-213 | Lavonne Lee Almer v. A. H. Robins Co., Inc. | D.Minn. Alsop | 3-79-515 |
| | | L-214 | Nora Lee Ross v. A. H. Robins Co., Inc. | D.Minn. Alsop | 3-79-514 |
| | | L-215 | Mary Green v. A. H. Robins Co., Inc. | D.Minn. Alsop | 5-79-167 |
| | | L-216 | Patricia C. Gardner v. A. H. Robins, Inc. | E.D.Pa. Hannum | 79-4294 |
| | | L-217 | Jean Kasota v. A. H. Robins Co., Inc. | D.Utah Christensen | C-79-0636 |
| | | L-218 | Gail A. Johnson v. A. H. Robins, Inc. | E.D.Va. Merhige | 79-0914-R |
| | | L-194 | Judy Kaye Mackey v. A. H. Robins Co., et al. | E.D.Cal. Wilkins | Civ S-79-812-PCW |
| | | L-195 | Judy Jo Barnhill v. A. H. Robins Co., et al. | E.D.Cal. Karlton | Civ S-79-809-LKK |
| | | L-196 | Mary Ann Stevenson v. A. H. Robins Co. et al. | E.D.Cal. Wilkins | Civ S-79-815-PCW |
| | | L-197 | Sheila B. Everitt v. A. H. Robins Co., et al. | E.D.Cal. Wilkins | Civ S-79-911-PCW |
| | | L-198 | Nicolosa Rivas v. A. H. Robins Co., et al. | E.D.Cal. Wilkins | Civ S-79-843-PCW |
| | | L-199 | Cheri Schiavone v. A. H. Robins Co., et al. | N.D.Cal. Ingram | C79 3371 WAI |
| | | L-200 | Mary Ann Marie Martin v. A. H. Robins Co., et al. | N.D.Cal. Weigel | C79 3417 SAW |
| | | L-201 | Ann Elizabeth Trachtenberg v. A. H. Robins Co., et al. | N.D.Cal. Renfrew | C79 3482 CBR |
| | | L-202 | Tracy Satallantee v. A. H. Robins Co., et al. | N.D.Cal. Orrick | C79 3577 WHO |
| | | L-203 | Robin Tugend v. A. H. Robins Co., et al. | N.D.Cal. Ingram | C79 3619 WAI |
| | | L-204 | Joanna Bucharest v. A. H. Robins Co., et al. | N.D.Cal. Zirpoli | C79 2623 AJZ |
| | | L-205 | Karel Lynn Milner v. A. H. Robins Co., et al. | N.D.Cal. Wollenberg | C79 3322 ACW |
| | | L-206 | Janet Lynn Lieber v. A. H. Robins Co., et al. | N.D.Cal. Weigel | C79 3629 SAW |

JPML FORM 1A

## DOCKET ENTRIES

## JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 211 -- In re A. H. Robins Co., Inc. "Dalkon Shield" IUD Products Liability Litigation

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 80/01/15 | | CONDITIONAL TRANSFER ORDERS FILED TODAY (14) L-219 through L-232 (Listed below) -- NOTIFIED INVOLVED COUNSEL & JUDGES   (cds) |

|  |  | | | |
|---|---|---|---|---|
| L-219 | Diana L. White v. A. H. Robins Co., Inc., et al. | Alaska von der Heydt | A79 389 Civ |
| L-220 | Nancy Jean Yada v. A. H. Robins Co. | C.D.Cal. Waters | 79 04644LEW |
| L-221 | Carol L. Parker-Lawson v. A. H. Robins Co., et al. | N.D.Cal. Schnacke | C79 3625RHS |
| L-222 | Melinda Yaple v. A. H. Robins Co., et al. | N.D.Cal. Schnacke | C79 3659RHS |
| L-223 | Jone Lee Lemos v. A. H. Robins Co., et al. | N.D.Cal. Ingram | C79 3630WAI |
| L-224 | Carol A. Yeomans-Simons v. A. H. Robins Co., et al. | N.D.Cal. Schwarzer | C79 3880WWS |
| L-225 | Kay Sutherland-Corsun v. A. H. Robins Co., et al. | N.D.Cal. Schwarzer | C79 3881WWS |
| L-226 | Susan C. Kowski v. A. H. Robins Co., et al. | N.D.Cal. Schnacke | C79 3882RHS |
| L-227 | Joan E. Reeves v. A. H. Robins Co., Inc., et al. | Colorado Matsch | 79-M-1610 |
| L-228 | Mary Beth Kornhauser v. A. H. Robins Co., Inc., et al. | Colorado Matsch | 79-M-1609 |
| L-229 | D. Jonelle Gellette v. A. H. Robins Co., Inc., et al. | Hawaii King | 79-0595 |
| L-230 | Bonnie Parker v. A. H. Robins Co. | Minnesota Alsop | 3-79-631 |
| L-231 | Joyce L. Midbon v. A. H. Robins Co., Inc. | Minnesota Alsop | 5-79-163 |
| L-232 | Kathleen Boisvert v. A. H. Robins Co., Inc. | Vermont Holden | 79-314 |

| 80/01/17 | 78 | BRIEF IN OPPOSITION TO MOT. TO VACATE CTO, CERT. OF SVC. -- Pltf. Newlean. (ea) |
| 80/01/22 | 79 | SUPPLEMENTAL BRIE IN SUPPORT OF MOT. TO VACATE CTO (L-185 Newlean), W/CERT. OF SVC. -- Deft. Irwin S. Lerner.  (ea) |

JPML FORM 1A - Continuation

DOCKET NO. __211__ _____

| Date | Ref | Pleading Description |
|------|-----|---------------------|
| 80/01/24 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY. L-194 thru L-218. Cases listed below. Notified involved clerks & judges.(ea |
| | | L-194 Judy Kaye Mackey v. A. H. Robins Co., et al. — E.D.Cal. Wilkins — Civ S-79-812-PCW |
| | | L-195 Judy Jo Barnhill v. A. H. Robins Co., et al. — E.D.Cal. Karlton — Civ S-79-869-LKK |
| | | L-196 Mary Ann Stevenson v. A. H. Robins Co., et al. — E.D.Cal. Wilkins — Civ S-79-815-PCW |
| | | L-197 Sheila B. Everitt v. A. H. Robins Co., et al. — E.D.Cal. Wilkins — Civ S-79-911-PCW |
| | | L-198 Nicolosa Rivas v. A. H. Robins Co., et al. — E.D.Cal. Wilkins — Civ S-79-843-PCW |
| | | L-199 Cheri Schiavone v. A. H. Robins Co., et al. — N.D.Cal. Ingram — C79 3371 WAI |
| | | L-200 Mary Ann Marie Martin v. A. H. Robins Co., et al. — N.D.Cal. Weigel — C79 3417 SAW |
| | | L-201 Ann Elizabeth Trachtenberg v. A. H. Robins Co., et al. — N.D.Cal. Renfrew — C79 3482 CBR |
| | | L-202 Tracy Satallantee v. A. H. Robins Co., et al. — N.D.Cal. Orrick — C79 3577 WHO |
| | | L-203 Robin Tugend v. A. H. Robins Co., et al. — N.D.Cal. Ingram — C79 3619 WAI |
| | | L-204 Joanna Bucharest v. A. H. Robins Co., et al. — N.D.Cal. Zirpoli — C79 2623 AJZ |
| | | L-205 Karel Lynn Milner v. A. H. Robins Co., et al. — N.D.Cal. Wollenberg — C79 3322 ACW |
| | | L-206 Janet Lynn Lieber v. A. H. Robins Co., et al. — N.D.Cal. Weigel — C79 3629 SAW |
| | | L-21... ... Johnson v. A. H. Robins, Inc. — E.D.Va. Merhige — 79-0914-R |
| 80/01/31 | | CONDITIONAL TRANSFER ORDERS FINAL (L-219 thru L-232) listed below. Notified involved clerks and judges.   (ea |
| | | L-219 Diana L. White v. A. H. Robins Co., Inc., et al. — Alaska von der Heydt — A79 389 Civ |
| | | L-220 Nancy Jean Yada v. A. H. Robins Co. — C.D.Cal. Waters — 79 04644LEW |
| | | L-221 Carol L. Parker-Lawson v. A. H. Robins Co., et al. — N.D.Cal. Schnacke — C79 3625RHS |
| | | L-222 Melinda Yaple v. A. H. Robins Co., et al. — N.D.Cal. Schnacke — C79 3659RHS |
| | | L-223 Jone Lee Lemos v. A. H. Robins Co., et al. — N.D.Cal. Ingram — C79 3630WAI |
| | | L-224 Carol A. Yeomans-Simons v. A. H. Robins Co., et al. — N.D.Cal. Schwarzer — C79 3880WWS |
| | | L-225 Kay Sutherland-Corsun v. A. H. Robins Co., et al. — N.D.Cal. Schwarzer — C79 3881WWS |
| | | L-226 Susan C. Kowski v. A. H. Robins Co., et al. — N.D.Cal. Schnacke — C79 3882RHS |
| | | L-227 Joan E. Reeves v. A. H. Robins Co., Inc., et al. — Colorado Matsch — 79-M-1610 |
| | | L-228 Mary Beth Kornhauser v. A. H. Robins Co., Inc., et al. — Colorado Matsch — 79-M-1609 |
| | | L-229 D. Jonelle Gellette v. A. H. Robins Co., Inc., et al. — Hawaii King — 79-0595 |
| | | L-230 Bonnie Parker v. A. H. Robins Co. — Minnesota Alsop — 3-79-631 |

49

JPML FORM 1A

## DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 211 --

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 80/02/11 | | HEARING ORDER -- Opp. to transfer of (L-185) Newlean v. A. H. Robins, et al., D. Oregon, No. 79-1204 -- Set Set for Hearing in Washington, D. C. on Feb. 28, 1980 |
| 80/02/28 | | WAIVERS OF ORAL ARGUMENT for hearing held 2/28/80 in Wash., D.C. -- William B. Reisbick, Esq. for Pltf. Bonnie Ann Newelan.     (ea) |
| 80/02/28 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- L-232/L-260 listed below. Notified involved counsel and judges.(ea) |

| | | | |
|---|---|---|---|
| Ann Follows v. A. H. Robins Co., et al. | N.D.Cal. | C79-3830-WHO | |
| Sally Mordant v. A. H. Robins Co., et al. | N.D.Cal. | C79-3831-WHO | |
| Marilyn Cartlich v. A. H. Robins Co., et al. | N.D.Cal. | C79-3832-CBR | |
| Jacqueline Kay Smith v. A. H. Robins Co. | N.D.Cal. | C79-264-SAW | |
| Carmen Lynne Fischer v. A. H. Robins Co. | N.D.Cal. | C79-293-S | |
| Anne O'Sullivan v. A. H. Robins Co. | N.D.Cal. | C79-294-WWS | |
| Elizabeth W. Riley v. A. H. Robins Co. | N.D.Cal. | C79-295-WAI | |
| Sandra Kay Hobbs v. A. H. Robins Co. | N.D.Cal. | C79-3091-WHO | |
| Daliz Melzer v. A. H. Robins Co. | N.D.Cal. | C79-3304-WHO | |
| Diane E. Cleveland v. A. H. Robins Co., et al. | N.D.Cal. | C79-3317-WHO | |
| Barbara Edythe Goldfus v. A. H. Robins Co., et al. | N.D.Cal. | C79-3986-WHO | |
| Mary Lynne Derich v. A. H. Robins Co., et al. | E.D.Cal. | Civ-80-87-PCW | |
| Marilyn M. Neumann v. A. H. Robins Co., et al. | E.D. Cal. | Civ-80-44-MLS | |
| Edith Ann Williams v. A. H. Robins Co., et al. | E.D. Cal. | Civ-80-48-KK | |
| Jann Mills v. A. H. Robins Co. | D. Colo. | 79-M-1784 | |
| Laura Christine Day v. A. H. Robins Co., et al. | D. Colo. | 79-M-1787 | |
| Ruth A. Winchester v. A. H. Robins Co. | D. Colo. | 80-M-10 | |
| Diann R. Bradley v. A. H. Robins Co. | N.D. Fla. | TCA-80-728 | |
| Lynda Gayle Thompson v. A. H. Robins Co. | N.D. Fla. | TCA-80-726 | |
| Darlene A. Fuerst v. A. H. Robins Co. | M.D. Fla. | 80-27-Orl-Civ-R | |
| Norma Jones, et al. v. A. H. Robins Co. | S.D. Ind. | IP-80-13C | |
| Roberta Jannino v. A. H. Robins Co. | D. Mass. | 80-100C | |
| Linda L. Morin v. A. H. Robins Co. | D. Minn. | 3-80-60 | |
| Irene F. Sabin v. A. H. Robins Co. | D. Minn. | 3-80-66 | |
| Vera J. Davidson v. A. H. Robins Co., et al. | S.D. Miss. | S80-255(C) | |
| Luise Beierle, et al. v. A. H. Robins Co. | S.D. N.Y. | 80 Civ. 459 | |
| Rhonda Buchanan v. A. H. Robins Co. | N.D. N.Y. | 80-CV-66 | |
| Linda G. Tidwall V. A. H. Robins Co. | W.D. Pa. | 80-13E | |
| Angela Gothberg, et al. v. A. H. Robins Co., et al. | D. Wyoming | C79-379 | |

JPML FORM 1A – Continuation                          DOCKET ENTRIES -- p. 50

DOCKET NO. 711   --

| Date | Ref | Pleading Description |
|------|-----|---------------------|
| 80/03/13 | | CONDITIONAL TRANSFER ORDERS FILED TODAY (L-261 thru L-271) --Notified involved counsel and judges.      (emh) |

| L-261 | Sharon M. Tobiassen v. A. H. Robins Co., et al. | Maciton D.N.J. LRK |
| L-262 | Patsy J. Olvine v. A. H. Robins Co. | N.D.Calif CR0-383-CBR Renfrew |
| L-263 | Laura Hansen Dean, et al. v. A. H. Robins Co., Inc. | S.D.Ind. 1960-70-G Willim |
| L-264 | Lynn A. Shaw, et al. v. A. H. Robins Co., Inc. | D. MD. N-80-163 Harvey |
| L-265 | Linda Rowe, et al. v. A. H. Robins Co. | W.D.Mich G070263 Hoyle |
| L-266 | Janet Laurie Steinfeldt v. A. H. Robins Co., Inc. | Minn. 3-80-110 Alsop |
| L-267 | Alta L. Adair, et al. v. A. H. Robins Co., Inc. | Minn. 3-80-122 Alsop |
| L-268 | Carol Ann Ebert Blaine, et al. v. A. H. Robins Co., et al. | S.D.Ohio C-3-79-1193 Duncan |
| L-269 | DeEbere Dowell, et al. v. A. H. Robins Co., et al. | S.D.Ohio C-2-80-100 |
| L-270 | Janet Cowitt, et al. v. A. H. Robins Co., et al. | N.D.Ohio G0-393 Battisti |
| L-271 | Charles Hamlin, et al. v. A. H. Robins Co., et al. | Colorado 80-K-197 Matsch |

| 80/03/17 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- (L-232 thru L-250, L-252 thru L-260)  -- Notified ~~counsel~~ clerks and judges.    (emh) |

| | | Caption | District | Civil Action No. |
|---|---|---------|----------|------------------|
| | L-232 | Ann Follows v. A. H. Robins Co., et al. | N.D. Cal. | C79-3830-WHO |
| | L-233 | Sally Mordant v. A. H. Robins Co., et al. | N.D. Cal. | C79-3831-WHO |
| | L-234 | Marilyn Cartlich v. A. H. Robins Co., et al. | N.D.Cal. | C79-3832-CBR |
| | L-235 | Jacqueline Kay Smith v. A. H. Robins Co. | N.D.Cal. | C79-264-SAW |
| | L-236 | Carmen Lynne Fischer v. A. H. Robins Co. | N.D.Cal. | C79-293-SW |
| | L-237 | Anne O'Sullivan v. A. H. Robins Co. | N.D.Cal. | C79-294-WWS |
| | L-238 | Elizabeth W. Riley v. A. H. Robins Co. | N.D.Cal. | C79-295-WAI |
| | L-239 | Sandra Kay Hobbs v. A. H. Robins Co. | N.D.Cal. | C79-3091-WHO |
| | L-240 | Daliz Melzer v. A. H. Robins Co. | N.D.Cal. | C79-3304-WHO |
| | L-241 | Diane E. Cleveland v. A. H. Robins Co., et al. | N.D.Cal. | C79-3317-WHO |
| | L-242 | Barbara Edythe Goldfus v. A. H. Robins Co., et al. | N.D.Cal. | C79-3986-WHO |
| | L-243 | Mary Lynne Derich v. A. H. Robins Co., et al. | E.D.Cal. | Civ-80-87-PCW |
| | L-244 | Marilyn M. Neumann v. A. H. Robins Co., et al. | E.D. Cal. | Civ-80-44-WLS |
| | L-245 | Edith Ann Williams v. A. H. Robins Co., et al. | E.D. Cal. | Civ-80-48-KK |
| | L-246 | Jann Mills v. A. H. Robins Co. | D. Colo. | 79-W-1784 |
| | L-247 | Laura Christine Day v. A. H. Robins Co., et al. | D. Colo. | 79-W-1787 |
| | L-248 | Ruth A. Winchester v. A. H. Robins Co. | D. Colo. | 80-M-10 |

Case MDL No. 211   Document 1   Filed 05/01/15   Page 72 of 245

JPML FORM lA

## DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. __211__

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 80/03/31 | | CONDITIONAL REMAND ORDERS IN 18 ACTIONS filed today. (cases listed below). Notified involved counsel and judges. (ea)   DISTRICT OF KANSAS |
| | | Anita Knaysi, et vir. v. A. H. Robins Inc., et al. (N.D. Fla., C.A. No. GCA-78-0043) *(L-8)* 78-1317 |
| | | Paulette Lundquist v. A. H. Robins Co. (D. Minn., C.A. No. 4-79-192) *(L-126)* 79-1300 |
| | | Christine Brandle v. A. H. Robins Co. (D. Minn., C.A. No. 4-79-272) *(L-132)* 79-1352 |
| | | Elyse Goldenberg, et al. v. A. H. Robins Co., Inc. (D.R.I., C.A. No. 79-0326) *(L-138)* 79-1413 |
| | | Carolyn Osborne v. A. H. Robins Co., Inc. (N.D. Tex., C.A. No. 3-79-918-H) *(L-142)* 79-1427 |
| | | Carolyn D. Donaghue, et vir. v. A. H. Robins Co. (N.D. Ohio, C.A. No. 79-1465) *(L-143)* 79-1477 |
| | | Chloe Raymond, et al. v. A. H. Robins Co., Inc. (S.D. Ind., C.A. No. IP79-550-C) *(L-150)* 79-1484 |
| | | Karen B. Froman v. A. H. Robins Co., Inc., et al. (D. Hawaii, C.A. No. 79-0338) *(L-151)* 79-1516 |
| | | Beverly J. Moore, et al. v. A. H. Robins Co., Inc. (D. Minn., C.A. No. 79-0390) *(L-152)* 79-1517 |
| | | A. James Van Duyn v. A. H. Robins Co., Inc. (D. Oreg., C.A. No. 79-0932) *(L-153)* 79-1518 |
| | | Rosemary Widman Monaco, et al. v. A. H. Robins, Inc., et al. (N.D. Fla., C.A. No. GCA79-0034) *(L-157)* 79-1527 |
| | | Deidrene Nohealani Lopes, et al v. A. H. Robins Co. (D. Hawaii, C.A. No. 79-0359) *(L-159)* 79-1529 |
| | | Karen Lindsay Smith v. A. H. Robins Co., Inc. (D. Mass., C.A. No. 79-1634-G) *(L-160)* 79-1530 |
| | | Susan R. Weisman v. A. H. Robins Co. (D. Minn., C.A. No. 4-79-379) *(L-161)* 79-1531 |
| | | Linda Kling v. A. H. Robins Co., Inc. (D. Minn., C.A. No. 4-79-392) *(L-162)* 79-1532 |
| | | Mary G. L. Shackelford v. A. H. Robins (E.D. Va., C.A. No. 79-0715-R) *(L-163)* 79-1533 |
| | | Sandra Hurt v. A. H. Robins Co. Inc. (D. Colo., C.A. No. 79-M-1206) *(L-165)* 79-1558 |
| | | Kathleen M. McNeal v. A. H. Robins Co., Inc. (D. Minn., C.A. No. 4-79-437) *(L-168)* 79-1561 |
| 80/03/31 | | RECOMMENDATION FOR REMAND OF 18 ACTIONS -- Hon. Frank G. Theis, D. Kansas, filed 3/17/80.  (ea) |

*51*

JPML FORM 1A

## DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. *211* -- _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 80/03/17 | | **CTO's FINAL TODAY (Cont'd)** |
| | L-249 | Diann R. Bradley v. A. H. Robins Co.   N.D. Fla.   TCA-80-728 |
| | L-250 | Lynda Gayle Thompson v. A. H. Robins Co.   N.D. Fla.   TCA-80-726 |
| | L-252 | Norma Jones, et al. v. A. H. Robins Co.   S.D. Ind.   IP-80-13C |
| | L-253 | Roberta Jannino v. A. H. Robins Co.   D. Mass.   80-100C |
| | L-254 | Linda L. Morin v. A. H. Robins Co.   D. Minn.   (3-80-60 |
| | L-255 | Irene F. Sabin v. A. H. Robins Co.   D. Minn.   3-80-66 |
| | L-256 | Vera J. Davidson v. A. H. Robins Co., et al.   S.D. Miss.   S80-255(C) |
| | L-257 | Luise Beierle, et al. v. A. H. Robins Co.   S.D. N.Y.   80 Civ. 459 |
| | L-258 | Rhonda Buchanan v. A. H. Robins Co.   N.D. N.Y.   80-CV-66 |
| | L-259 | Linda G. Tidwell v. A. H. Robins Co.   W.D. Pa.   80-13E |
| | L-260 | Angela Gothberg, et al. v. A. H. Robins Co., et al.   D. Wyoming   C79-379 |
| 80/03/20 | | ORDER LIFTING STAY OF CTO (C-123) -- Bonnie Ann Newlean v. A.H. Robins Co., Inc., et al., D. Oregon, C.A.No. 79-1204 -- NOTIFIED CLERKS, JUDGES AND COUNSEL.   (emh) |
| 80/03/21 | | ORDER VACATING CTO -- L-251 Fuerst v. A.H. Robins Co., Inc. M.D. Florida, C.A. No. 80-27-ORL-CIV-R   (emh) |
| 80/03/28 | | CTO's FILED TODAY -- (N-272 thru N-289) -- Notified counsel and judges.   (emh) |

| | | | |
|------|------|------|------|
| L-272 | Joanna M. Van Duyne v. A.H. Robins Co., Inc. | D.Colo. Matsch | 80-M-246 |
| L-273 | Deirdre J.F. Zietz v. A.H. Robins Co., Inc. | D.Colo Matsch | 80-N-228 |
| L-274 | Doreen A. Palmer v. A.H. Robins Co., Inc. | M.D.GA Edenfield | C80-263-A |
| L-275 | Karen Ann Morrison v. A.H. Robins Co. | D.Mass. Zobel | 80-244-Z |
| L-276 | Janette Sherman v. A.H. Robins Co. | E.D.Mich Cmok | 8070810 |
| L-277 | Mattie H. Irby v. A.H. Robins Co. | E.D.Mich Newblatt | 8070445 |
| L-278 | Brenda Happhe v. A.H. Robins Co., Inc. | D.Minn Alsop | 80-0148 |
| L-279 | Lois J. Olson, et al. v. A.H. Robins Co., Inc. | D.Minn Alsop | 80-0156 |
| L-280 | Karen L. Ackerman v. A.H. Robins Co., Inc. | D.Minn | 80-0157 |
| L-281 | Glenda Engledorf v. A.H. Robins Co. | D.Minn | 80-0158 |
| L-282 | Suzanne Sondag v. A.H. Robins Co. | D. Minn | 80-0154 |
| L-283 | Nancy E. Gerstein v. A.H. Robins Co., Inc. | D. Minn | 80-0242 |
| L-284 | Valerie Diane Esser v. A.H. Robins Co., Inc. | D.Minn Alsop | 80-0144 |
| L-285 | Vicki L. Matson v. A.H. Robins Co. Inc. | D.Minn | 80-0170 |
| L-286 | Susan Zachmann v. A.H. Robins Co. | D.Minn | 3-79-564 |
| L-287 | Karen J. Willetson, et al. v. A.H. Robins Co. | D. Minn | 80-0171 |
| L-288 | Caron Salganik v. A.H. Robins Co., et al. | E.D.Ohio Rubin | 3-80-40 |
| L-289 | Barbara L. Bennett, et al. v. A.H. Robins Co. | W.D.PA Weber | 80-264 |

Case MDL No. 211   Document 1   Filed 05/01/15   Page 74 of 245

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 211 -- IN RE A. H. ROBINS CO., INC. "DALKON SHIELD" IUD PROD. LIA. LIT.

| Date | Ref. | Pleading Description | | |
|------|------|---------------------|---|---|
| 80/03/31 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY (L-261 thru L-271) --Notified clerks and judges.   (emh) | | |
| | L-261 | Sharon H. Tobiassen v. A. H. Robins Co., et al. | E.D.Calif Karlton | CIV-S-80-124-LKK |
| | L-262 | Patsy J. Givins v. A. H. Robins Co. | N.D.Calif Renfrew | C80-383-CBR |
| | L-263 | Laura Hansen Dean, et al. v. A. H. Robins Co., Inc. | S.D.Ind. Dillin | IP60-70-C |
| | L-264 | Lynn A. Shaw, et al. v. A. H. Robins Co., Inc. | D. Md. Harvey | H-80-163 |
| | L-265 | Linda Rowe, et al. v. A. H. Robins Co., | E.D.Mich Boyle | 8070262 |
| | L-266 | Janet Laurie Steinfeldt v. A. H. Robins Co., Inc. | Minn. Alsop | 3-80-110 |
| | L-267 | Alta L. Adair, et al. v. A. H. Robins Co., Inc. | Minn. Alsop | 3-80-122 |
| | L-268 | Carol Ann Ebert Blaine, et al. v. A. H. Robins Co., et al. | S.D.Ohio Duncan | C-2-79-1193 |
| | L 269 | Barbara Dowell, et al. v. A. H. Robins Co., et al. | S.D.Ohio | C-2-80-100 |
| | L-270 | Janet Covitt, et al. v. A. H. Robins Co., et al. | N.D.Ohio Battisti | C80-183 |
| | L-271 | Charles Hamlin, et al. v. A. H. Robins Co., et al. | Colorado Matsch | 80-M-197 |
| 80/04/08 | | CONDITIONAL TRANSFER ORDERS FILED TODAY. L-290 thru L-299 listed below.  Notified involved counsel and judges. (ea) | | |
| | L-290 | Jannett Horn, et al. v. A. H. Robins Co., et al. | N.D.Ala. Lynne | 80-0344 |
| | L-291 | Lynne P. Coville v. A. H. Robins Co., Inc. | D.Colo. Matsch | 80-M-291 |
| | L-292 | Grace Ann Heitkamp v. A. H. Robins Co. Inc. | D.Minn. Alsop | 3-80-199 |
| | L-293 | Diann E. Peterson v. A. H. Robins Co., Inc. | D.Minn. Alsop | 3-80-214 |
| | L-294 | Judith A. Pekarek, et al. v. A. H. Robins Co., Inc. | D.Minn. Alsop | 3-80-215 |
| | L-295 | Martin J. Gagliardi, et al. v. A. H. Robins Co. | D.Minn. Alsop | 3-80-216 |
| | L-296 | Mary Joann Piper Miller v. A. H. Robins Co. | W.D.N.C. McMillan | C-C-80-88 |
| | L-297 | Kirk Lamberti, et al. v. A. H. Robins Co., Inc. | N.D.N.Y. Foley | 80-CV-215 |
| | L-298 | Pamela S. King, et al. v. A. H. Robins Co., Inc. | W.D.Mich Hillman | M80-51CA(2) |
| | L-299 | Sandra L. Hale v. A. H. Robins Co. | N.D.Cal. Orrick | C80-0817-WHO |

JPML FORM 1A

`p.54`

### DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 211 --

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 80/04/15 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY. L-272 thru L-289 |

CONDITIONAL TRANSFER ORDERS FINAL TODAY. L-272 thru L-289
listed below.  Notified involved clerks and `judges`. (ea)

| Ref. | Case | Dist./Judge | No. |
|------|------|-------------|-----|
| L-272 | Joanna M. Van Duyne v. A.H. Robins, Co., Inc. | D.Colo. Matsch | 80-M-246 |
| L-273 | Deirdre J.F. Zietz v. A.H. Robins, Co., Inc. | D.Colo Matsch | 80-M-228 |
| L-274 | Doreen A. Palmer v. A.H. Robins Co., Inc. | N.D.GA Edenfield | C80-263-A |
| L-285 L-275 | Karen Ann Morrison v. A.H. Robins Co. | D.Mass. Zobel | 80-244-Z |
| L-286 L-276 L-287 | Janette Sherman v. A.H. Robins Co. | E.D.Mich Cook | 8070810 |
| L-288 L-277 | Mattie N. Irby v. A.H. Robins Co. | E.D.Mich Newblatt | 8070465 |
| L-278 | Brenda Happke v. A.H. Robins Co., Inc. | D.Minn Alsop | 80-0168 |
| L-289 L-279 | Lois J. Olson, et al. v. A.H. Robins Co., Inc. | D.Minn Alsop | 80-0156 |
| L-280 | Karen L. Ackerman v. A.H. Robins Co., Inc. | D.Minn | 80-0157 |
| L-281 | Glenda Engledorf v. A.H. Robins Co. | D.Minn | 80-0158 |
| L-282 | Suzanne Sondag v. A.H. Robins Co. | D. Minn | 80-0154 |
| L-283 | Nancy H. Gerstein v. A.H. Robins Co., Inc. | D. Minn | 80-0141 |
| L-284 | Valarie Diane Esser v. A.H. Robins Co., Inc. | D.Minn | 80-0144 |

| 80/04/16 | | CONDITIONAL REMAND ORDERS FINAL TODAY. Cases involved listed *(18)* |

CONDITIONAL REMAND ORDERS FINAL TODAY. Cases involved listed *(18)*
below.  Notified involved clerks and `judges`. (ea)

| Case | No. |
|------|-----|
| Anita Knaysi, et vir. v. A. H. Robins Inc., et al. (N.D. Fla., C.A. No. GCA-78-0043) | 78-1317 |
| Paulette Lundquist v. A. H. Robins Co. (D. Minn., C.A. No. 4-79-192) | 79-1300 |
| Christine Brandle v. A. H. Robins Co. (D. Minn., C.A. No. 4-79-272) | 79-1352 |
| Elyse Goldenberg, et al. v. A. H. Robins Co., Inc. (D.R.I., C.A. No. 79-0326) | 79-1413 |
| Carolyn Osborne v. A. H. Robins Co., Inc. (N.D. Tex., C.A. No. 3-79-918-H) | 79-1427 |
| Carolyn D. Donoghue, et vir. v. A. H. Robins Co. (N.D. Ohio, C.A. No. 79-1465) | 79-1477 |
| Chloe Raymond, et al. v. A. H. Robins Co., Inc. (S.D. Ind., C.A. No. IP79-550-C) | 79-1484 |
| Karen B. Froman v. A. H. Robins Co., Inc., et al. (D. Hawaii, C.A. No. 79-0338) | 79-1516 |
| Beverly J. Moore, et al. v. A. H. Robins Co., Inc. (D. Minn., C.A. No. 79-0390) | 79-1517 |

JPML FORM 1A

## DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 211 -- _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 80/04/18 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- L-300 Cochran v. Robins, S.D. ILL., C.A. No. 80-3048; L-301 Szakaly v. Robins, S.D. IND., C.A. No. IP 80-274C; L-302 Newman v. Robins, N.D. Ohio, C.A. No. C80-399; L-303 Tolbert v. Robins , E.D. PA., C.A. No. 80-1172; L-304 Klinkner v. Robins, D. MINN., C.A. No. 3-80-230. Notified involved counsel and Judges. (ds) |
| 80/04/24 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY. L-290 thru L-299 listed below.  Notified involved clerks and judges. (ea) |

|  |  |  |  |
|------|------|------|------|
| L-290 | Jannett Horn, et al. v. A. H. Robins Co., et al. | N.D.Ala. Lynne | 80-0344 |
| L-291 | Lynne P. Coville v. A. H. Robins Co., Inc. | D.Colo. Matsch | 80-M-291 |
| L-292 | Grace Ann Heitkamp v. A. H. Robins Co., Inc. | D.Minn. Alsop | 3-80-199 |
| L-293 | Diann E. Peterson v. A. H. Robins Co., Inc. | D.Minn. Alsop | 3-80-214 |
| L-294 | Judith A. Pakarek, et al. v. A. H. Robins Co., Inc. | D.Minn. Alsop | 3-80-215 |
| L-295 | Martin J. Gagliardi, et al. v. A. H. Robins Co. | D.Minn. Alsop | 3-80-216 |
| L-296 | Mary Joann Piper Miller v. A. H. Robins Co. | W.D.N.C. McMillan | C-C-80-88 |
| L-297 | Kirk Lamberti, et al. v. A. H. Robins Co., Inc. | N.D.N.Y. Foley | 80-CV-215 |
| L-298 | Pamela S. King, et al. v. A. H. Robins Co., Inc. | W.D.Mich Hillman | N80-51CA(2) |
| L-299 | Sandra L. Hale v. A. H. Robins Co. | N.D.Cal. Orrick | C80-0817-WHO |

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 80/04/24 | | SUGGESTION FOR REMAND/PRETRIAL ORDER for 20 various cases-- Hon. Frank G. Theis, filed Apr. 10, 1980.  (ea) |
| 80/04/24 | | CONDITIONAL REMAND ORDERS FILED TODAY in 20 various cases listed below. Notified involved counsel and judge. (ea) |

Mary M. Wright, et al, v. A. H. Robins Co., et al., D. Kansas,
C.A. No. 77-1186 (E.D.Cal., C.A. No. F-76-186)

Frederick C. Bloomgren v. A. H. Robins Co., Inc., et al.,
D. Kansas, C.A. No. 78-1286 (E.D.Cal., C.A. No. Civ.S-78-265-TJM)

Cynthia N. Fanning v. A. H. Robins Co., Inc., et al., D. Kansas,
C.A. No. 78-1287 (E.D.Cal., C.A. No. Civ.S-78-267-TJM)

Ruth A. Rainwater v. A. H. Robins Co., Inc., et al., D. Kansas,
C.A. No. 78-1284 (E.D.Cal., C.A. No. Civ.S-78-35-PCW)

Marsha Ellesberg v. A. H. Robins Co., et al., D. Kansas,
C.A. No. 79-1080 (E.D.Cal., C.A. No. F-77-200-Civ)

Lynn A. Manion v. A. H. Robins Co., Inc., et al., D. Kansas,
C.A. No. 79-1478 (E.D.Cal., C.A. No. Civ.S78-685)

Cheryl A. Ireland v. A. H. Robins Co., et al., D. Kansas,
C.A. No. 77-1267 (N.D.Cal., C.A. No. C77-970-CBR)

Janet Rathe v. A. H. Robins Co., et al., D. Kansas,
C.A. No. 79-1337 (N.D.Cal., C.A. No. C79-1282SW)

Victoria Nalani Kneubuhl v. A. H. Robins Co., Inc., et al.,
D. Kansas, C.A. No. 79-1480 (D.Haw., C.A. No. 79-0310)

56

JPML FORM 1A

## DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 211 --

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 80/04/25 | | CONDITIONAL TRANSFER ORDER FILED TODAY-- L-305 Montoya v. Robins Co., et al, D. Colo., C.A. No. 80-M-388, L-306 Verspohl v. Robins Co., et al., D. Colo., C.A. No. 80-M-389, L-307 Ford v. Robins Co., Inc., D. Colo., C.A. No. 80-M-442, L-308 Ballard, et al. v. Robins Co., et al., M.D. Fla., C.A. No. 80-292-Civ-J-B, L-309 Wolff v. Robins Col, Inc., D. Minn., C.A. No. 80-0240, L-310 Setter v. Robins Co., Inc., D. Minn., C.A. No. 80-0241. Notified involved counsel and judges.(ds) |
| 80/05/06 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- L-300 Cochran, et al. v. A.H. Robins, S.D.Ill., 80-3048 L-301 Sxakaly, et al. v. A.H. Robins, S.D.Ind.,IP-80-274C L-302 Newman, et al. v. A.H. Robins, N.D.Ohio, C80-399 L-303 Tolbert, et al. v. A.H. Robins, E.D.Pa., 80-1172 L-304 Klinkner v. A.H. Robins, D.Minn., 3-80-230 NOTIFIED CLERKS AND JUDGES.    (emh) |
| 80/05/06 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- L-311 Brodeur v. Robins, N.D. Cal., 80-1556-SAW L-312 Davis v. Robins, D. Colo., 80-M-510 L-313 Grudem v. Robins, D. Minn., 80-0256 L-314 Nuornos v. Robins, D. Minn., 80-0258 L-315 Peloquin, et al. v. Robins, D. Minn., 80-0268 L-316 Kieffer v. Robins, E.D. Pa., 80-1482 -- NOTIFIED INVOLVED JUDGES AND COUNSEL   (cds) |
| 80/05/12 | | CONDITIONAL REMAND ORDERS FINAL TODAY in 19 actions listed below.  Notified clerks and transferee judge.(emh) |

Mary M. Wright, et al. v. A. H. Robins Co., et al., D. Kansas, C.A. No. 77-1186 (E.D.Cal., C.A. No. F-76-186)

Frederick C. Bloomgren v. A. H. Robins Co., Inc., et al., D. Kansas, C.A. No. 78-1286 (E.D.Cal., C.A. No. Civ.S-78-265-TJM)

Cynthia N. Fanning v. A. H. Robins Co., Inc., et al., D. Kansas, C.A. No. 78-1287 (E.D.Cal., C.A. No. Civ.S-78-267-TJM)

Ruth A. Rainwater v. A. H. Robins Co., Inc., et al., D. Kansas, C.A. No. 78-1284 (E.D.Cal., C.A. No. Civ.S-78-35-FCW)

Marsha Ellesberg v. A. H. Robins Co., et al., D. Kansas, C.A. No. 79-1080 (E.D.Cal., C.A. No. F-77-200-Civ)

Lynn A. Manion v. A. H. Robins Co., Inc., et al., D. Kansas, C.A. No. 79-1478 (E.D.Cal., C.A. No. Civ.S78-685)

Janet Rathe v. A. H. Robins Co., et al., D. Kansas, C.A. No. 79-1337 (N.D.Cal., C.A. No. C79-1282SW)

Victoria Nalani Kneubuhl v. A. H. Robins Co., Inc., et al., D. Kansas, C.A. No. 79-1480 (D.Haw., C.A. No. 79-0318)

Majorie Harris v. A. H. Robins Co., et al., D. Kansas, C.A. No. 78-1363 (D.Haw., C.A. No. 78-0279)

Deborah Kearney v. A. H. Robins Co., et al., D. Kansas, C.A. No. 78-1430 (D.Haw., C.A. No. 78-0333)

JPML FORM 1A

Page __57__

### DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. __211__ -- IN RE A. H. ROBINS CO., INC. "DALKON SHIELD" IUD PRODUCTS
LIABILITY LITIGATION

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 80/05/12 | | ORDER RECOMMENDING REMAND OF ADDITIONAL CASES -- Signed by Judge Frank G. Theis on April 25, 1980  (cds) |
| 80/05/12 | | CONDITIONAL REMAND ORDERS FILED TODAY -- L-54 Catherine McDevitt, et al. v. Robins, D.Kansas, 78-1530 (D.Mass., 78-2800-F) and L-176 Margie M. O'Toole v. Robins, D.Kansas, 79-1684 (S.D.Iowa, 79-47-E) -- NOTIFIED INVOLVED COUNSEL AND JUDGE (cds) |
| 80/05/12 | L-318 | CONDITIONAL TRANSFER ORDER FILED TODAY -- L-317 Marilyn Martin v. Robins, D.Minn., 80-266 Marjorie Jones v. Robins, D.Oregon, 80-6070 E L-319 Carol Hellander v. Robins, N.D.Calif., 80-1354     -- NOTIFIED INVOLVES JUDGES AND COUNSEL  (cds) |
| 80/05/13 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- L-305 Montoya v. A.H.Robins, D.Colo., 80-M-388 L-306 Verspohl v. A.H.Robins, D.Colo., 80-M-389 L-307 Ford v. A.H. Robins, D.Colo., 80-M-442 L-308 Ballard, et al. v. A.H.Robins, M.D.Fla., 80-292-Civ-J L-309 Wolff v. A.H. Robins, D.Minn., 80-0240 L-310 Setter v. A.H. Robins, D.Minn., 80-0241 NOTIFIED INVOLVED CLERKS AND JUDGES.   (emh) |
| 80/05/13 | | ORDER VACATING CRO (G-23) Cheryl Ireland v. A.H. Robins, Co., et al., D.Kansas, 77-1267 (N.D.Calif. C77-970-CBR) (emh) |
| 80/05/19 | | CONDITIONAL TRANSFER ORDERS FILED TODAY. L-320 Goodkin v. Robins, N.D.Cal.,C.A.No. 80-1754-WTS; L-321 Abrams v. Robins, S.D.Cal.,C.A.No. 80-0478-E(M); L-322 Dagen,etal. v. Robins, D.Minn.,C.A.No. 3-80-282; L-323 Alcorn v. Robins, D.Minn.,C.A.No. 3-80-283; L-324 Sartwell v.Robins D.Minn., C.A.No. 3-80-295. Notified involved counsel and judges.                           (ea) |
| 80/05/22 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY (6 actions) -- L-311 Brodeur v. A.H. Robins, N.D.Cal., 80-1566-SAW L-312 Davis v. A.H. Robins, D.Colo., 80-M-510 L-313 Grudem v. A.H. Robins, D.Minn., 80-0256 L-314 Wuornos v. A.H. Robins, D.Minn., 80-0258 L-315 Peloquin, et al. v. A.H. Robins, D.Minn., 80-0268 L-316 Kieffer v. A.H. Robins, E.D.Pa., 80-1482     NOTIFIED INVOLVED JUDGES AND CLERKS (cds) |
| 80/05/28 | 80 | MOTION REQUESTING CONDITIONAL TRANSFER ORDER in C.A. No. TCA 80-0776 Martha J. Cook v. Robins Co., N.D. Florida (CTO to be filed shortly) (ds) |
| 80/05/29 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- L-317 Martin v. Robins, D.Minn., 80-266;  L-318 Jones v. Robins, D.Oregon, 80-1354;  L-319 Hellander v. Robins, N.D. Calif., 80-1354 -- Not. involved judges & clerks (cds) |

Case MDL No. 211 Document 1 Filed 05/01/15 Page 79 of 245

DOCKET NO. 211 -- _____

| Date | Ref | Pleading Description |
|------|-----|---------------------|
| 80/05/29 | | CONDITIONAL REMAND ORDERS FINAL TODAY -- ~~L-54 McDevitt v. Robins, D.Mass., 78-2800-F~~ and ~~L-176~~ L-54 McDevitt v. Robins, D.D.C., 78-1530 (Mass., 78-2800-F) L-176 O'Toole v. Robins, D.D.C., 79-1684 (Iowa,S.,79-478-E) -- NOTIFIED INVOLVED JUDGE & CLERKS (cds) |
| 80/05/30 | | CONDITIONAL TRANSFER ORDERS FILED TODAY (12 actions, L-315 through L-336) -- Notified inv. counsel & judges (cds) |

| | | | | |
|--|--|--|--|--|
| | L-325 | Mollie Clements v. A.H. Robins Co., et al. | N.D.Cal. Ingram | C-80-1854 |
| | L-326 | Wanda Ying Wong v. A.H. Robins Co., et al. | N.D.Cal. Schnacke | 80-1853-RHS |
| | L-327 | Mary Ann Gartner v. A.H. Robins Co., et al. | N.D.Cal. Schnacke | 80-1852-RHS |
| | L-328 | Lindahope Saleson v. A.H. Robins Co., et al. | N.D.Cal. Weigel | 80-1855-SAW |
| | L-329 | Valerie Dembrowsky v. A.H. Robins Co., et al. | N.D.Cal. Schwarzer | 80-1851-WWS |
| | L-330 | Myra Lyn Young v. A.H. Robins Co. | E.D.Cal. Schwartz | Civ-80-400-MLS |
| | L-331 | Rebecca Cotton, et al. v. A.H. Robins Co. | S.D.Ind. Brooks | EV80-96-C |
| | L-332 | Marie Smith, et al. v. A.H. Robins Co. | D.Minn. Alsop | 5-80-92 |
| | L-333 | Bonnie J. Soost v. A.H. Robins Co. | D.Minn. Alsop | 80-0297 |
| | L-334 | Frances A. Bartz, et al. v. A.H. Robins Co. | D.Minn. Alsop | 80-0305 |
| | L-335 | Sandra M. Jenkins v. A.H. Robins Co. | D.S.C. Hemphill | 80-894-5 |
| | L-336 | Thomas L. Jenkins v. A.H. Robins Co. | D.S.C. Hemphill | 80-895-5 |

| Date | Ref | Pleading Description |
|------|-----|---------------------|
| 80/06/04 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY. L-320 Goodkin v. Robins, N.D.Cal., C.A.No. 80-1754-WTS; L-321 Abrams v. Robins, S.D.Cal.,C.A.No. 80-0478-E(M); L-322 Dagen, etal. v. Robins, D.Minn.,C.A.No. 3-80-282; L-323 Alcorn v. Robins, D.Minn.,C.A.No. 3-80-283; L-324 Sartwell v. Robins, D.Minn.,C.A.No. 3-80-295. Notified involved clerks and judges.          (ea) |

CP3L FORM 1A

*p. 59*

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 211 --

| Date | Pleading Description |
|------|---------------------|

80/06/16 — CONDITIONAL TRANSFER ORDERS FILED TODAY. L-337 thru L-353.
Cases listed below. Notified involved counsel & Judges(ea

| | | | |
|---|---|---|---|
| L-337 | Judy D. Kane v. A. H. Robins Co. | N.D.Cal. Orrick | C80-1556-WHO |
| L-338 | Susan T. Elliott v. A. H. Robins Co. | N.D.Cal. Orrick | C80-1557-WHO |
| L-339 | Linda E. Parks v. A. H. Robins Co. | D. Colo. Matsch | 80-M-603 |
| L-340 | Mary Jayne Catto v. A. H. Robins Co. | D. Colo. Kane | 80-K-605 |
| L-341 | Susan A. Miller v. A. H. Robins Co., et al. | D. Colo. Matsch | 80-M-604 |
| L-342 | Judith Resnick v. A. H. Robins Co. | D.Conn. Burns | B80-240 |
| L-343 | Martha J. Cook v. A. H. Robins Co. | N.D.Fla. Higby | TCA-80-0776 |
| L-344 | Nancy C. Duggar, et al. v. A. H. Robins Co. | D. Md. Harvey | H-80-1234 |
| L-345 | Linda K. Miller, et al. v. A. H. Robins Co. | D.Minn. Alsop | 3-80-309 |
| L-346 | Fern K. Robertson v. A. H. Robins Co. | D.Minn. Alsop | 3-80-310 |
| L-347 | Venus Olenchak v. A. H. Robins Co. | D.Minn. Alsop | 3-80-311 |
| L-348 | Phyllis L. Bennett v. A. H. Robins Co. | D.Minn. Alsop | 3-80-312 |
| L-349 | Susan M. Novotny, et al. v. A. H. Robins Co. | D.Minn. Alsop | 3-80-313 |
| L-350 | Bonnie M. Moritz v. A. H. Robins Co. | D.Minn. Alsop | 3-80-314 |
| L-351 | Peggy Sorenson v. A. H. Robins Co. | D.Minn. Alsop | 3-80-318 |
| L-352 | Linda Gordon v. A. H. Robins Co. | E.D.Mich. Taylor | 80-71818 |
| L-353 | Nancy K. Eisman v. A. H. Robins Co. | W.D.Mo. Wangelin | 80-480-CV-W-6 |

JPML FORM 1A

### DOCKET ENTRIES

## JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. _____ --  _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 80/06/17 | | CONDITIONAL TRANSFER ORDER FINAL TODAY. L-325/L-336 listed below.  Notified involved clerks and judges. (ds) |

SCHEDULE

| | | | | |
|---|---|---|---|---|
| L-325 | Mollie Clements v. A.H. Robins Co., et al. | N.D.Cal. Ingram | C-80-1854 | |
| L-326 | Wanda Ying Wong v. A.H. Robins Co., et al. | N.D.Cal. Schnacke | 80-1853-RHS | |
| L-327 | Mary Ann Gartner v. A.H. Robins Co., et al. | N.D.Cal. Schnacke | 80-1852-RHS | |
| L-328 | Lindahope Saleson v. A.H. Robins Co., et al. | N.D.Cal. Weigel | 80-1855-SAW | |
| L-329 | Valerie Dembrowsky v. A.H. Robins Co., et al. | N.D.Cal. Schwarzer | 80-1851-WWS | |
| L-330 | Myra Lyn Young v. A.H. Robins Co. | E.D.Cal. Schwartz | Civ-80-400-MLS | |
| L-331 | Rebecca Cotton, et al. v. A.H. Robins Co. | S.D.Ind. Brooks | EV80-96-C | |
| L-332 | Marie Smith, et al. v. A.H. Robins Co. | D.Minn. Alsop | 5-80-92 | |
| L-333 | Bonnie J. Soost v. A.H. Robins Co. | D.Minn. Alsop | 80-0297 | |
| L-334 | Frances A. Bartz, et al. v. A.H. Robins Co. | D.Minn. Alsop | 80-0305 | |
| L-335 | Sandra M. Jenkins v. A.H. Robins Co., | D.S.C. Hemphill | 80-894-5 | |
| L-336 | Thomas L. Jenkins v. A.H. Robins Co. | D.S.C. Hemphill | 80-895-5 | |

JPML FORM 1A - Continuation                    DOCKET ENTRIES -- p. 61

DOCKET NO. 211 --

| Date | Ref | Pleading Description |
|------|-----|---------------------|
| 80/06/23 | | CONDITIONAL TRANSFER ORDERS FILED TODAY. L-354 - L-366 see list below.  Notified involved counsel and judges. (ds) |

| | L-354 | Andrea L. Wong, et al. v. A.H. Robins Co. | E.D.Cal. Karlton | CV80-401-K |
| | L-355 | Rebecca L. Lundberg v. A.H. Robins Co. | N.D.Cal. Williams | C80-1788-SW |
| | L-356 | Jacquelyn L. Studart, et al. v. A.H. Robins Co., et al. | N.D.Cal. Schwarzer | C80-2069-WWS |
| | L-357 | Angela Mary Turner v. A.H. Robins Co., et al. | N.D.Cal. Orrick | C80-2074 |
| | L-358 | Laura Niven v. A.H. Robins Co., et al. | N.D.Cal. Orrick | C80-2073-WHO |
| | L-359 | Susan May Atkinson v. A.H. Robins Co., et al. | N.D.Cal. Orrick | C80-2070-WHO |
| | L-360 | Ann Williams v. A.H. Robins Co., et al. | N.D.Cal. Schnacke | C80-2071-RHS |
| | L-361 | L. M. Houghton v. A.H. Robins Co., et al. | N.D.Cal. Schnacke | C80-2072-RHS |
| | L-362 | Christie J. Dunn, et al. v. A.H. Robins Co., et al. | E.D.Mich Feikens | 80-71892 |
| | L-363 | Mary Ellen Conzemius, et al. v. A.H. Robins Co. | D.Minn. Alsop | 3-80-340 |
| | L-364 | Pamela J. Schmahl v. A.H. Robins Co. | D.Minn. Alsop | 3-80-0339 |
| | L-365 | Deborah J. Bean v. A.H. Robins Co., | D.Minn. Alsop | 3-80-0332 |
| | L-366 | Gail Grabins v. A.H. Robins Co. | D. S.C. Hemphill | 80-996-6 |

| 80/06/30 | | CONDITIONAL REMAND ORDER FILED TODAY -- L-232 Kaathleen Boisvert v. A.H. Robins Co., Inc., D.Kan. C.A. No. 80-1098 (D.Vt., 79-314) NOTIFIED INVOLVED COUNSEL  (emh) |

Case MDL No. 211   Document 1   Filed 05/01/15   Page 83 of 245

JPML FORM 1A

## DOCKET ENTRIES

## JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. ____ -- _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 80/06/30 | | CONDITIONAL TRANSFER ORDERS FILED IN 23 actions (L-367 thru L-389) Listed Below -- NOTIFIED INVOLVED COUNSEL AND JUDGES.  (emh) |

JPML FORM 1A

## DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 211 -- IN RE A.H. ROBINS CO., INC. "DALKON SHIELD" IUD PRODUCTS
         LIABILITY LITIGATION

| Date | Ref. | Pleading Description | | |
|------|------|---------------------|---|---|
| 80/07/02 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- (17 actions; L-337 thru L-353) -- NOTIFIED INVOLVED JUDGES AND CLERKS (cds) | | |
| | L-337 | Judy D. Kane v. A. H. Robins Co. | N.D.Cal. Orrick | C80-1556-WHO |
| | L-338 | Susan T. Elliott v. A. H. Robins Co. | N.D.Cal. Orrick | C80-1557-WHO |
| | L-339 | Linda E. Parks v. A. H. Robins Co. | D. Colo. Matsch | 80-M-603 |
| | L-340 | Mary Jayne Catto v. A. H. Robins Co. | D. Colo. Kane | 80-K-605 |
| | L-341 | Susan A. Miller v. A. H. Robins Co., et al. | D. Colo. Matsch | 80-M-604 |
| | L-342 | Judith Resnick v. A. H. Robins Co. | D.Conn. Burns | B80-240 |
| | L-343 | Martha J. Cook v. A. H. Robins Co. | N.D.Fla. Higby | TCA-80-0776 |
| | L-344 | Nancy C. Duggar, et al. v. A. H. Robins Co. | D. Md. Harvey | H-80-1234 |
| | L-345 | Linda K. Miller, et al. v. A. H. Robins Co. | D.Minn. Alsop | 3-80-309 |
| | L-346 | Fern K. Robertson v. A. H. Robins Co. | D.Minn. Alsop | 3-80-310 |
| | L-347 | Venus Olenchak v. A. H. Robins Co. | D.Minn. Alsop | 3-80-311 |
| | L-348 | Phyllis L. Bennett v. A. H. Robins Co. | D.Minn. Alsop | 3-80-312 |
| | L-349 | Susan M. Novotny, et al. v. A. H. Robins Co. | D.Minn. Alsop | 3-80-313 |
| | L-350 | Bonnie M. Moritz v. A. H. Robins Co. | D.Minn. Alsop | 3-80-314 |
| | L-351 | Peggy Sorenson v. A. H. Robins Co. | D.Minn. Alsop | 3-80-318 |
| | L-352 | Linda Gordon v. A. H. Robins Co. | E.D.Mich. Taylor | 80-71818 |
| | L-353 | Nancy K. Eisman v. A. H. Robins Co. | W.D.Mo. Wangelin | 80-480-CV-WH-6 |
| 80/07/03 | | CONDITIONAL REMAND ORDERS FILED TODAY -- L-188 Winch v. Robins, D.Kansas, 79-1698 (D.Minn. 3-79-517); L-191 Sawtell v. Robins, D.Kansas, 79-1701 (D.Minn. 3-79-520); L-192 Steiner v. Robins, D.Kansas, 79-1702 (D. Minn., 3-79-521) -- NOTIFIED INVOLVED JUDGE & COUNSEL (cs | | |
| 80/07/03 | | ORDER RECOMMENDING REMAND OF ADDITIONAL (3) CASES -- filed June 23, 1980 by Judge Frank G. Theis (cds) | | |

JPML FORM 1A - Continuation                          DOCKET ENTRIES -- p.

DOCKET NO. ____  --

| Date | Ref | Pleading Description |
|------|-----|---------------------|
| 80/07/09 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- (13 actions, L-354 - L-366 (listed below)) -- NOTIFIED INVOLVED JUDGES & CLERKS  (cds) |

| | | | | |
|---|---|---|---|---|
| L-354 | Andrea L. Wong, et al. v. A.H. Robins Co. | E.D.Cal Karlton | CV80-401-K | |
| L-355 | Rebecca L. Lundberg v. A.H. Robins Co. | N.D.Cal Williams | C80-1788-SW | |
| L-356 | Jacquelyn L. Studart, et al. v. A.H. Robins Co., et al. | N.D.Cal Schwarzer | C80-2069-WWS | |
| L-357 | Angela Mary Turner v. A.H. Robins Co., et al. | N.D.Cal Orrick | C80-2074 | |
| L-358 | Laura Niven v. A.H. Robins Co., et al. | N.D.Cal Orrick | C80-2073-WHO | |
| L-359 | Susan May Atkinson v. A.H. Robins Co., et al. | N.D.Cal Orrick | C80-2070-WHO | |
| L-360 | Ann Williams v. A.H. Robins Co., et al. | N.D.Cal Schnacke | C80-2071-RHS | |
| L-361 | L. M. Houghton v. A.H. Robins Co., et al. | N.D.Cal Schnacke | C80-2072-RHS | |
| L-362 | Christie J. Dunn, et al. v. A.H. Robins Co., et al. | E.D.Mich Feikens | 80-71892 | |
| L-363 | Mary Ellen Conzemius, et al. v. A.H. Robins Co. | D.Minn. Alsop | 3-80-340 | |
| L-364 | Pamela J. Schmahl v. A.H. Robins Co. | D.Minn. Alsop | 3-80-0339 | |
| L-365 | Deborah J. Bean v. A.H. Robins Co., | D.Minn. Alsop | 3-80-0332 | |
| L-366 | Gail Grabins v. A.H. Robins Co. | D. S.C. Hemphill | 80-996-6 | |

JPML FORM 1A - Continuation

DOCKET NO. ____ -- _____

| Date | Ref | Pleading Description |
|------|-----|---------------------|
| 80/07/17 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- L-390 thru L-403 listed below. Notified involved counsel and judges.  (emh) |

|   | | | | |
|---|---|---|---|---|
| | L-390 | Sharyl L. Read v. A. H. Robins Co., | N.D.Cal. Orrick | C80-1755-WHO |
| | L-391 | Bonnie Roscoe v. A. H. Robins Co. | N.D.Cal. Schnacke | C80-2471-RHS |
| | L-392 | Maureen T. Dunne v. A. H. Robins Co., Inc. | D. Conn. Burns | B80-295 |
| | L-393 | Nancy Marie Campion Giangrosso, etc. v. A. H. Robins Co., et al. | E.D. La. | 80-2401, Sec.C(2-(3) |
| | L-394 | Anita Baker, et al. v. A. H. Robins Co., Inc. | D. Mass. Garrity | 80-1256-G |
| | L-395 | Mary Beth Teed, et al. v. A. H. Robins Co., Inc. | E.D.Mich. Newblatt | 80-40233 |
| | L-396 | Martha Morton v. A. H. Robins Co. | E.D.Mich. Pratt | 80-72272 |
| | L-397 | Kathleen Sandmeier v. A. H. Robins Co., Inc. | D. Minn. Alsop | 3-80-375 |
| | L-398 | Marsha Kay Hinton, et al. v. A. H. Robins Co., Inc. | D. Minn. Alsop | 3-80-388 |
| | L-399 | Janice Garrity Allen v. A. H. Robins Co. | D. Minn. Alsop | 3-80-402 |
| | L-400 | Marcie A. Thoma v. A. H. Robins Co., Inc. | D. N.J. Brotman | 80-1745 |
| | L-401 | Ann Setaro, et al. v. St. Charles Hospital, et al. | E.D.N.Y Pratt | CV80-1639 |
| | L-402 | Joyce Niksch, et al. v. A. H. Robins Co., Inc. | W.D.Okla Daugherty | CIV-80-704D |
| | L-403 | Janice Rice v. A. H. Robins Co. | E.D.Wisc. Gordon | 80-C-514 |

| Date | Ref | Pleading Description |
|------|-----|---------------------|
| 80/07/22 | | ORDER VACATING CTO -- L-304 Klinker v. A.H.Robins, D.Minn., C.A.No. 3-80-230 (D.Kan., C.A.No. 80-1345)  (emh) |
| 80/07/21 | | CONDITIONAL REMAND ORDERS FINAL TODAY -- L-188 Minch v. Robins, D.Kan., 79-2698 (D.Minn. 3-79-517); L-191 Sawtell v. Robins, D.Kan., 79-1701 (D.Minn. 3-79-520); L-192 Steiner v. Robins, D.Kan., 79-1702 (D.Minn. 3-79-521) -- NOTIFIED INVOLVED JUDGE AND CLERKS  (cds) |

JPML FORM 1A

## DOCKET ENTRIES

## JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 211 --

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 80/07/16 | | CONDITIONAL REMAND ORDER FINAL TODAY -- L-232 Boisvert v. A.H. Robins, D.Kansas, C.A.No. 80-1098 (D.Vermont 79-314) NOTIFIED INVOLVED CLERKS AND JUDGE  (emh) |
| 80/07/16 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY in 23 actions listed below -- L-367 thru L-389 -- Notified involved clerks and judges.  (emh) |

| | Ref. | Title | Court | No. |
|--|------|-------|-------|-----|
| | L-367 | Sylvia Hillyer v. A.H. Robins Co., Inc., et al. | E.D.Calif. Price | 78-399 |
| | L-368 | Veronica L. Macias v. A.H. Robins Co. | E.D.Calif. Wilkins | Civ S-80-448-PCW |
| | L-369 | Susan Lee Heizer v. A.H. Robins Co. | E.D.Calif. Wilkins | Civ S-80-442-PCW |
| | L-370 | Dorothy A. Tavares v. A.H. Robins Co. | E.D.Calif. Wilkins | Civ S-80-445-PCW |
| | L-371 | Frances Rae Hope v. A.H. Robins Co. | E.D.Calif. Schwartz | Civ S-80-447-MLS |
| | L-372 | Priscilla April Ybarra v. A.H. Robins Co. | E.D.Calif. Karlton | Civ S-80-446-LKK |
| | L-373 | Pamela S. Holley v. A.H. Robins Co. | N.D.Calif. Schnacke | C 80-1865-RHS |
| | L-374 | Teresa Sellers v. A.H. Robins Co. | N.D.Calif. Schnacke | C 80-1905-RHS |
| | L-375 | Xenia D. Graves v. A.H. Robins Co., Inc. | D.Colo. Matsch | 80-0766 |
| | L-376 | Clarissa Shaffer v. A.H. Robins Co., Inc. | D.Colo. Matsch | 80-M-724 |
| | L-377 | Sherri L. Crandell, et al. v. A.H. Robins Co., Inc. | E.D.Mich. Feikens | 80-71978 |
| | L-378 | Jean Rodriguez, et al. v. A.H. Robins Co. | E.D.Mich. Feikens | 80-71993 |
| | L-379 | DiAnn L. Stanisch, et al. v. A.H. Robins Co., Inc. | D.Minn. Alsop | 5-80-95 |
| | L-380 | Joann K. Knox v. A.H. Robins Co., Inc. | D.Minn. Alsop | 3-80-325 |
| | L-381 | Mary Bonlender v. A.H. Robins & Co. | D.Minn. Alsop | 3-80-341 |
| | L-382 | Anna L. Edwards v. A.H. Robins Co. | D.Minn. Alsop | 3-80-342 |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 211 -- In re A.H. Robins Co., Inc. "Dalkon Shield" IUD Products
Liability Litigation

| Date | Ref. | Pleading Description | | |
|------|------|---------------------|---|---|
| 80/07/23 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- L-416 thru L-426 listed below: Notified involved counsel and judges.   (emh) | | |
| | L-416 | Peggy J. Andrews v. A.H. Robins Co. | E.D.Cal. Karlton | CivS-80-574-LKK |
| | L-417 | Sheli Curtis v. A.H. Robins Co., et al. | N.D.Cal. Williams | C 80-2815-SW |
| | L-418 | Tania Edwards v. A.H. Robins Co., et al. | N.D.Cal. Orrick | C 80-2770 |
| | L-419 | Denise E. Jones v. A.H. Robins Co., et al. | N.D.Cal. Schnacke | C 80-2765-RHS |
| | L-420 | Mary Swartling v. A.H. Robins Co., Inc. | D.Colo. Matsch | 80-M-844 |
| | L-421 | Michaelle A. Proulx, et al. v. A.H. Robins Co., Inc. | D.Minn. Alsop | 3-80-421 |
| | L-422 | Kris L. Mitchell, et al. v. A.H. Robins Co., Inc. | D.Minn. Alsop | 3-80-422 |
| | L-423 | LaVonne Anderson v. A.H. Robins, Co. Inc. | D.Minn. Alsop | 3-80-419 |
| | L-424 | Barbara Ann Anderson v. A.H. Robins Co. | D.Minn. Alsop | 3-80-418 |
| | L-425 | Paulette Zimmerman, et al. v. A.H. Robins Co., Inc. | D.Minn. Alsop | 3-80-420 |
| | L-426 | Linda Sue Garland, et al. v. A.H. Robins Co. | E.D.Mich. Feikens | 80-72400 |
| 80/07/28 | | CONDITIONAL TRANSFER ORDERS FILED TODAY (12 actions - L-404 through L-415, LISTED BELOW) -- Notified involved judges and counsel   (cds) | | |
| | L-404 | Catherine L. Mickels v. A. H. Robins Co. | N.D.Cal. Williams | C80-2875-SW |
| | L-405 | Donna M. Reaser v. A. H. Robins Co. | N.D.Cal. Williams | C80-2885-SW |
| | L-406 | Victoria L. Brendin v. A. H. Robins Co. | N.D.Cal. Williams | C80-2884-SW |
| | L-407 | Deborah Ann Bates v. A. H. Robins Co., Inc. | D.Colo. Matsch | 80-M-833 |
| | L-408 | Launie Peterson v. A. H. Robins Co., Inc. | D.Minn. Alsop | 3-80-390 |
| | L-409 | Lorrinda Smith, et al. v. A. H. Robins Co., Inc. | D.Minn. Alsop | 3-80-410 |
| | L-410 | Joyce Waskiewicz v. A. H. Robins Co. | D.N.Hamp. Devine | C80-314D |
| | L-411 | Dennis Waskiewicz v. A. H. Robins Co. | D.N.Hamp. Devine | C80-315D |

JPML FORM 1A - Continuation          DOCKET ENTRIES -- p. _68_

DOCKET NO. _21_ -- _____

| Date | Ref | Pleading Description |
|------|-----|---------------------|
| 80/07/30 | | CONDITIONAL TRANSFER ORDER FILED TODAY. (14 actions – L-427 through L-440 LISTED BELOW).  Notified involved judges and counsel. (ds) |

| | | | | |
|---|---|---|---|---|
| L-427 | Kathleen K. Bennett, et al. v. A.H. Robbins, Co., et al. | D.Arizona Cordova | CIV 86-575 | VAC |
| ✓L-428 | Linda Henley v. A.H. Robins Co. | E.D.Cal. Ramirez | CIV S-80-595 | RAR |
| L-429 | Gilda I. Bell, et al. v. A.H. Robins Co. | N.D.Cal. Williams | C 80 2958 SW | |
| L-430 | Greta G. Norling v. A.H. Robins Co. | N.D.Cal. Williams | C 80 3027 SW | |
| L-431 | Laurel M. Chentow v. A.H. Robins Co. | N.D.Cal. Williams | C 80 3028 SW | |
| L-432 | Debora J. Lageson v. A.H. Robins Co. | N.D.Cal. Williams | C 80 3034 SW | |
| L-433 | Sharon C. Axt v. A.H. Robins Co. | N.D.Cal. Williams | C 80 3035 SW | |
| L-434 | Jane G. Fox v. A.H. Robins Co. | N.D.Cal. Williams | C 80 3037 SW | |
| L-435 | Nan Sue Rosinbum, et al. v. A.H. Robins Co. | N.D.Cal. Williams | C 80 3038 SW | |
| L-436 | Birdena Hardy v. A.H. Robins Co. | D. Minn. Alsop | 3-80-437 | |
| L-437 | Judith K. Miller, et al. v. A.H. Robins Co., Inc. | D. Minn Alsop | 3-80-425 | |
| L-438 | Kay F. Baker, et al. v. A.H. Robins Co., Inc., et al. | D. Minn. Alsop | 3-80-428 | |
| L-439 | Marilyn Metoyer, et al. v. A.H. Robins Co., Inc., et al. | D. Minn. Alsop | 3-80-427 | |
| L-440 | Katheryn Ann Shannon v. A.H. Robins Co. | N.D.Tex. Belew | CA 4-80-183-K | |

| Date | Ref | Pleading Description |
|------|-----|---------------------|
| 80/08/04 | 81 | NOTICE OF OPPOSITION -- L-401 Setaro, et al. v. St. Charles Hospital, etal., E.D.N.Y., C.A.No. CV80-1639 -- Notified involved counsel and judges. (ea) filed by St. Charles Hos. (ea) |

JPML FORM 1A

### DOCKET ENTRIES

P.69

## JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 211 -- _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 80/08/04 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- L-390 thru L-396; L-398 thru L-400; and L-402 and L-403 listed below Notified involved clerks and judges. (ea) |

L-390   Sharyl L. Read v. A. H. Robins Co.,   N.D.Cal. C80-1755-WHO   Orrick

L-391   Bonnie Roscoe v. A. H. Robins Co.   N.D.Cal. C80-2471-RHS   Schnacke

L-392   Maureen T. Dunne v. A. H. Robins Co., Inc.   D. Conn. Burns   B80-295

L-393   Nancy Marie Campion Giangrosso, etc. v. A. H. Robins Co., et al.   E.D. La. 80-2401, Sec.C(2-(3)

L-394   Anita Baker, et al. v. A. H. Robins Co., Inc.   D. Mass. Garrity   80-1256-G

L-395   Mary Beth Teed, et al. v. A. H. Robins Co., Inc.   E.D.Mich Newblatt   80-40233

L-396   Martha Morton v. A. H. Robins Co.   E.D.Mich Pratt   80-72272

L-398   Marsha Kay Hinton, et al. v. A. H. Robins Co., Inc.   D. Minn. Alsop   3-80-388

L-399   Janice Garrity Allen v. A. H. Robins Co.   D. Minn. Alsop   3-80-402

L-400   Marcie A. Thoma v. A. H. Robins Co., Inc.   D. N.J. Brotman   80-1745

L-402   Joyce Niksch, et al. v. A. H. Robins Co., Inc.   W.D.Okla. Daugherty CIV-80-704D

L-403   Janice Rice v. A. H. Robins Co.   E.D.Wisc. Gordon   80-C-514

| 80/08/06 | 82 | NOTICE OF OPPOSITION -- filed by A. H. Robins in the cases listed below.     (ea) |

L-404  Catherine L. Mickels v. A. H. Robins Co.
       C. A. No. C80-2875-SW

L-405  Donna M. Reaser v. A. H. Robins Co.
       C. A. No. C80-2885-SW

L-406  Victoria L. Brendin v. A. H. Robins Co.
       C. A. No. C80-2884-SW

L-417  Sheli Curtis v. A. H. Robins Co., et al.
       C. A. No. C80-2815-SW

L-418  Tania Edwards v. A. H. Robins Co., et al.
       C. A. No. C80-2770-WHO

L-419  Denise E. Jones v. A. H. Robins Co., et al.
       C. A. No. C80-2765-RHS

JPML FORM 1A - Continuation                    DOCKET ENTRIES -- p. 70.

DOCKET NO. 211 -- _____

| Date | Ref | Pleading Description |
|------|-----|---------------------|
| 80/08/08 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY. L-412/416, L-420/ 426 listed below. Notified involved clerks and judges.(ea |

| | | | | |
|---|---|---|---|---|
| | L-412 | Elaine B. Rugh v. A. H. Robins Co. | D.N.Hamp Laughlin | C80-328L |
| | L-413 | Kay F. Huffer v. A. H. Robins Co., Inc. | S.D.N.Y. Conner | 80Civ3753 |
| | L-414 | Carole Pessin, et al. v. A. H. Robins Co., Inc. | S.D.N.Y. Sofaer | 80Civ3752 |
| | L-415 | Deborah Ann Bates v. A. H. Robins Co., Inc. | W.D.Okla Daugherty | Civ80-772-D |
| | L-416 | Peggy J. Andrews v. A.H. Robins Co. | E.D.Cal. Karlton | CivS-80-574-LKK |
| | L-420 | Mary Swartling v. A.H. Robins Co., Inc. | D.Colo. Matsch | 80-M-844 |
| | L-421 | Michaelle A. Proulx, et al. v. A.H. Robins Co., Inc. | D.Minn. Alsop | 3-80-421 |
| | L-422 | Kris L. Mitchell, et al. v. A.H. Robins Co., Inc. | D.Minn. Alsop | 3-80-422 |
| | L-423 | LaVonne Anderson v. A.H. Robins Co., Inc. | D.Minn. Alsop | 3-80-419 |
| | L-424 | Barbara Ann Anderson v. A.H. Robins Co. | D.Minn. Alsop | 3-80-418 |
| | L-425 | Paulette Zimmerman, et al. v. A.H. Robins Co., Inc. | D.Minn. Alsop | 3-80-420 |
| | L-426 | Linda Sue Garland, et al. v. A.H. Robins Co. | E.D.Mich. Feikens | 80-72400 |

| 80/08/08 | | CTO's FILED TODAY in 13 actions listed below (L-441 thru L-453) Notified counsel and judges. (emh) |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| | L-441 | Leslie A. Maksik, et al. v. A.H. Robins Co. | N.D.Ca. Williams | C-80-2976 SW |
| | L-442 | Pamela K. Bass v. A.H. Robins Co. | N.D.Ca. Williams | C-80-2979 SW |
| | L-443 | Patricia A. Tanner v. A.H. Robins Co. | N.D.Ca. Williams | C-80-2998 SW |
| | L-444 | Cathleen L.C. Thompson v. A.H. Robins Co. | N.D.CA. Williams | C-80-2999 SW |
| | L-445 | Marie M. McCann v. A.H. Robins Co. | N.D.Ca. Williams | C-80-3000 SW |
| | L-446 | Dolores R. Lakey v. A.H. Robins Co. | N.D.Ca. Williams | C-80-3064 SW |
| | L-447 | Helen Liggett v. A.H. Robins Co., Inc. et al. | D.Hawaii King | 80-0391 |
| | L-448 | Kathleen L. McDermott v. A.H. Robins Co., Inc. | D.Mass. Nelson | CIV 80 1658 |
| | L-449 | Susan Costello v. A.H. Robins Co., Inc. | D.Neb. Schatz | 80-O-460 |
| | L-450 | Carlotta Peugh, et al. v. A.H. Robins Co., Inc, et al. | D.Minn. Alsop | 80-0446 |
| | L-451 | Deborah Bowler v. A.H. Robins Co., Inc., et al. | D.Minn. Alsop | 80-0445 |
| | L-452 | Rosemary Ryan, et al. v. A.H. Robins Co., et al. | D.Minn. Alsop | 80-0444 |
| | L-453 | Lorna R. Mitchell v. A.H. Robins Co., Inc., et al. | D.Minn. Alsop | 80-0443 |

JPML FORM 1A

## DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. **211** __ IN RE A.H. ROBINS CO., INC. "DALKON SHIELD" IUD PROD. LIA. LIT.

| Date | Pleading Description |
|---|---|

| 80/08/13 | CONDITIONAL TRANSFER ORDERS FILED TODAY – L-454/461 listed below. Notified involved counsel and judges. (ea) |

| | | | | |
|---|---|---|---|---|
| L-454 | Jo Ann Cowan v. A. H. Robins Co. | N.D.Cal. Williams | C80-3086SW |
| L-455 | Claire C. Sharpe v. A. H. Robins Co. | N.D.Cal. Williams | C80-3099SW |
| L-456 | Margaret W. Newsome v. A. H. Robins Co | D.Idaho McNichols | Civ80-2053 |
| L-457 | Susan K. Abbott v. A. H. Robins Co. | D.Oreg. | 80-6212-E |
| L-458 | Sarah T. Coursen v. A. H. Robins Co. | D.Oreg. | 80-6213-E |
| L-459 | Marsha Willard v. A. H. Robins Co. | D.Oreg. | 80-6214-E |
| L-460 | Nancy Jo White v. A. H. Robins Co. | D.Oreg. | 80-6215-E |
| L-461 | Paula Kenworthy v. A. H. Robins Co. | E.D.Wa. McNichols | C-80-282 |

| 80/08/13 | CONDITIONAL TRANSFER ORDER FINAL TODAY -- L-407 through L-415 listed below. Notified involved clerks and judges. (ds) |

| | | | | |
|---|---|---|---|---|
| L-407 | Deborah Ann Bates v. A. H. Robins Co., Inc. | D.Colo. Matsch | 80-M-833 |
| L-408 | Launie Peterson v. A. H. Robins Co., Inc. | D.Minn. Alsop | 3-80-390 |
| L-409 | Lorrinda Smith, et al. v. A. H. Robins Co., Inc. | D.Minn. Alsop | 3-80-410 |
| L-410 | Joyce Waskiewicz v. A. H. Robins Co. | D.N.Hamp. Devine | C80-314D |
| L-411 | Dennis Waskiewicz v. A. H. Robins Co. | D.N.Hamp. Devine | C80-315D |
| L-412 | Elaine B. Rugh v. A. H. Robins Co. | D.N.Hamp Laughlin | C80-328L |
| L-413 | Kay F. Huffer v. A. H. Robins Co., Inc. | S.D.N.Y. Conner | 80Civ3753 |
| L-414 | Carole Pessin, et al. v. A. H. Robins Co., Inc. | S.D.N.Y. Sofaer | 80Civ3752 |
| L-415 | Deborah Ann Bates v. A. H. Robins Co., Inc. | W.D.Okla Daugherty | Civ80-772-D |

JPML FORM 1A

P. 73

### DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. _____  --  _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 80/08/14 | 83 | MOTION TO VACATE, AFFIDAVIT IN SUPPORT OF, MEMORANDUM OF LAW, EXHIBITS A THRU H, CERT. OF SVC. -- L-401 Setaro, et al. v. St. Charles Hospital, et al., E.D.N.Y., C.A. No. 80-1639 -- Deft. St. Charles Hospital. (ds) |
| 80/08/14 | 84 | NOTICE OF OPPOSITION AND REQUEST FOR STAY PENDING DECISION IN MOTION TO REMAND TO BE FILED IN D. MINN. -- Plaintiffs L-438 -- Kay F. Baker, et al. v. Robins, D. Minn., 3-80-430 and L-439 Merilyn Metoyer, et al. v. Robins, D. Minn., 3-80-427 (Motion for Remand is not yet filed in D. Minn. Court) will rule on indefinite stay when motion to remand received. (ds) |
| 80/08/14 | 85 | NOTICE OF OPPOSITION -- L-429/435 & L-441/446 listed below. filed by Deft. A. H. Robins Co., Inc. w/cert. of svc. Notified involved counsel and judges. (ea) |

| | | | | |
|---|---|---|---|---|
| L-429 | Gilda I. Bell, et al. v. A.H. Robins Co. | N.D.Cal. Williams | C 80 2958 SW | |
| L-430 | Greta G. Norling v. A.H. Robins Co. | N.D.Cal. Williams | C 80 3027 SW | |
| L-431 | Laurel M. Chentow v. A.H. Robins Co. | N.D.Cal. Williams | C 80 3028 SW | |
| L-432 | Debora J. Lageson v. A.H. Robins Co. | N.D.Cal. Williams | C 80 3034 SW | |
| L-433 | Sharon C. Axt v. A.H. Robins Co. | N.D.Cal. Williams | C 80 3035 SW | |
| L-434 | Jane G. Fox v. A.H. Robins Co. | N.D.Cal. Williams | C 80 3037 SW | |
| L-435 | Nan Sue Rosinbum, et al. v. A.H. Robins Co. | N.D.Cal. Williams | C 80 3038 SW | |
| L-441 | Leslie A. Maksik, et al. v. A.H. Robins Co. | N.D.Ca. Williams | C-80-2976 SW | |
| L-442 | Pamela K. Bass v. A.H. Robins Co. | N.D.Ca. Williams | C-80-2979 SW | |
| L-443 | Patricia A. Tanner v. A.H. Robins Co. | N.D.Ca. Williams | C-80-2998 SW | |
| L-444 | Cathleen L.C. Thompson v. A.H. Robins Co. | N.D.CA. Williams | C-80-2999 SW | |
| L-445 | Marie M. McCann v. A.H. Robins Co. | N.D.Ca. Williams | C-80-3000 SW | |
| L-446 | Dolores R. Lakey v. A.H. Robins Co. | N.D.Ca. Williams | C-80-3064 SW | |

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 80/08/15 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY:  L-427 Kathleen K. Bennett, et al. v. Robins, et al., D.Ariz., 80-575VAC; L-428 Linda Henley v. Robins, Inc., E.D.Cal., S-80-598RAR L-439 Judith K. Miller, et al. v. Robins, D.Minn., 3-80-425 and L-436 Birdena Hardy v. Robins, D.Minn., 3-80-437; L-440 Katheryn Ann Shannon v. Robins, N.D.Tex., CA4-80-183-K -- NOTIFIED INVOLVED JUDGES & COUN. (cds) |

JPML FORM 1A

## DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. **211** -- _In re A.H. Robins Co., Inc. "IUD" Products Liability Lit._

| Date | Ref. | Pleading Description | | | |
|------|------|---------------------|---|---|---|
| 80/08/18 | 86 | RESPONSE (to pleading No. 83) -- A.H. Robins Company w/Cert. of Svc. (ds) | | | |
| 80/08/19 | | CONDITIONAL TRANSFER ORDERS FILED TODAY IN 14 ACTIONS -- L-462 thru L-475 listed below: | | | |
| | | L-462 | Angela Gallop, et al. v. A. H. Robins Co., et al. | N.D.Ca Williams | C-80-3138 |
| | | L-463 | Chelsea Elizabeth Young v. A. H. Robins Co., Inc., et al. | D.Hawaii | 80-0411 |
| | | L-464 | Laurie Benoit, et al. v. A. H. Robins Co., Inc. | D.Mass. Freedman | 80-0222 |
| | | L-465 | Suzanne J. Forgeron v. A. H. Robins Co., Inc. | D.Mass. Skinner | 80-1659-S |
| | | L-466 | Susan Branch, et al. v. A. H. Robins Co., Inc. | D.Minn. Alsop | 3-80-469 |
| | | L-467 | Mary Ellen Crawford v. A. H. Robins Co., Inc. | D.Minn. Alsop | 3-80-470 |
| | | L-468 | Cindy M. Rhoades v. A. H. Robins Co., Inc., et al. | D.Minn. Alsop | 80-0468 |
| | | L-469 | Margaret A. Ose, et al. v. A. H. Robins Co., Inc., et al. | D. Minn. Alsop | 80-0467 |
| | | L-470 | Kathryn A. Stephens v. A. H. Robins Co. | D.Minn. Alsop | 80-0457 |
| | | L-471 | Judith Banks v. A. H. Robins Co. | D.Minn. Alsop | 80-0458 |
| | | L-472 | Ruth April Sweatt v. A. H. Robins Co., Inc. | D.Minn. Alsop | 3-80-459 |
| | | L-473 | Carol Soucy, et al. v. A. H. Robins Co., Inc. | D.N.Hamp Devine | C80-384D |
| | | L-474 | Michelene Ann Scott v. A. H. Robins Co., et al. | S.D.OM. Rice | C-3-80-317 |
| | | L-475 | Gail Foster Boalt, et al. v. A. H. Robins Co., Inc. | D.S.Car Anderson | 80-290-2 |
| | | NOTIFIED COUNSEL AND JUDGES.   (emh) | | | |
| 80/08/21 | | HEARING ORDER -- setting L-401, L-404/406, L-417/419, L-429/435, and L-441/446 for hearing to be held on Sept. 25, 1980 in Nashville, Tenn.   (ea) | | | |

JPML FORM 1A - Continuation                    DOCKET ENTRIES -- p. _94_

DOCKET NO. _211_ --  _____

| Date | Ref | Pleading Description |
|------|-----|---------------------|
| 80/08/22 | 87 | MOTION TO VACATE, BRIEF, AFFIDAVIT IN SUPPORT, CERT. OF SVC. in L-429/435 and L-441/446 listed below -- filed by A. H. Robins Co., Inc.   (ea) |

| | | | | |
|------|------|------|------|------|
| L-429 | Gilda I. Bell, et al. v. A.H. Robins Co. | N.D.Cal. Williams | C 80 2958 SW | |
| L-430 | Greta G. Norling v. A.H. Robins Co. | N.D.Cal. Williams | C 80 3027 SW | |
| L-431 | Laurel M. Chentow v. A.H. Robins Co. | N.D.Cal. Williams | C 80 3028 SW | |
| L-432 | Debora J. Lageson v. A.H. Robins Co. | N.D.Cal. Williams | C 80 3034 SW | |
| L-433 | Sharon C. Axt v. A.H. Robins Co. | N.D.Cal. Williams | C 80 3035 SW | |
| L-434 | Jane G. Fox v. A.H. Robins Co. | N.D.Cal. Williams | C 80 3037 SW | |
| L-435 | Nan Sue Rosinbum, et al. v. A.H. Robins Co. | N.D.Cal. Williams | C 80 3038 SW | |
| L-441 | Leslie A. Maksik, et al. v. A.H. Robins Co. | N.D.Ca. Williams | C-80-2975 SW | |
| L-442 | Pamela K. Bass v. A.H. Robins Co. | N.D.Ca. Williams | C-80-2979 SW | |
| L-443 | Patricia A. Tanner v. A.H. Robins Co. | N.D.Ca. Williams | C-80-2998 SW | |
| L-444 | Cathleen L.C. Thompson v. A.H. Robins Co. | N.D.CA. Williams | C-80-2999 SW | |
| L-445 | Marie M. McCann v. A.H. Robins Co. | N.D.Ca. Williams | C-80-3000 SW | |
| L-446 | Dolores R. Lakey v. A.H. Robins Co. | N.D.Ca. Williams | C-80-3064 SW | |

| Date | Ref | Pleading Description |
|------|-----|---------------------|
| 80/08/22 | 88 | NOTICE OF OPPOSITION -- L-449 Susan Costello v. A.H. Robins Co., Inc., D. Nebraska, C.A. No. 80-0-460 -- pltf. Costello (ds) |
| 80/08/25 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- L-476 Susanne M. Leuthauser v. Robins, D.Colo., 80-M-1049; L-477 Rosann M. Webster, et al. v. Robins, S.D.Fla., 80-1932; L-478 Rebecca McNeeley, et al. v. Robins, S.D.Ind., IP-80-941c; L-479 Sandra L. Page v. Robins, et al., D.Minn., 3-80-475 L-480 Evelyn Stein v. Robins, S.D.N.Y., 80-CIV-4492 -- NOTIFIED INVOLVED JUDGES AND COUNSEL (cds) |
| 80/08/26 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- L-447 Liggett v. Robins, D.Hawaii, C.A. No. 80-0391 and L-448 McDermott v. Robins, D. Mass., C. A. No. CIV-80-1658 -- Notified involved clerks and judges. (ea) |

JPML FORM 1A

25.

## DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 211 -- _____

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 80/08/26 | 8 | REQUEST TO CONTINUE STAY -- Plaintiffs w/copy of remand motions filed in the D. Minn. w/cert. of service<br>L-469 Ose v. Robins, et al., D. Minn., C.A.No.3-80-467<br>L-468 Rhoads v. Robins, et al., D. Minn. 3-80-468<br>L-439 Metoyer v. Robins, et al., Minn., 3-80-427<br>L-438 Baker v. Robins, et al., Minn., 3-80-428<br>L-450 Peugh v. Robins, et al., Minn., 3-80-446<br>L-451 Bowler, v. Robins, et al., Minn., 3-80-445<br>L-452 Ryan v. Robins, et al., Minn., 3-80-444<br>L-453 Mitchell v. Robins, et al., Minn., 3-80-443 |
| 80/08/26 | | ORDER CONTINUING STAY OF CONDITIONAL TRANSFER ORDERS<br>L-469 Ose v. Robins, et al., D. Minn., C.A.No.3-80-467<br>L-468 Rhoads v. Robins, et al., D. Minn. 3-80-468<br>L-439 Metoyer v. Robins, et al., Minn., 3-80-427<br>L-438 Baker v. Robins, et al., Minn., 3-80-428<br>L-450 Peugh v. Robins, et al., Minn., 3-80-446<br>L-451 Bowler, v. Robins, et al., Minn., 3-80-445<br>L-452 Ryan v. Robins, et al., Minn., 3-80-444<br>L-453 Mitchell v. Robins, et al., Minn., 3-80-443<br>Notified Counsel, Transferor Clerk, Judge and Liaison Counsel (rew) |
| 80/08/29 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- L-456 - L-461 listed below.  Notified involved clerks and judges. (ds) |

| L-456 | Margaret W. Newsome v. A. H. Robins Co | D.Idaho McNichols | Civ80-2053 |
| L-457 | Susan K. Abbott v. A. H. Robins Co. | D.Oreg. | 80-6212-E |
| L-458 | Sarah T. Coursen v. A. H. Robins Co. | D.Oreg. | 80-6213-E |
| L-459 | Marsha Willard v. A. H. Robins Co. | D.Oreg. | 80-6214-E |
| L-460 | Nancy Jo White v. A. H. Robins Co. | D.Oreg. | 80-6215-E |
| L-461 | Paula Kenworthy v. A. H. Robins Co. | E.D.Wa. McNichols | C-80-282 |

JPML FORM 1A - Continuation                    DOCKET ENTRIES -- p. 76

DOCKET NO. 211 --

| Date | Ref | Pleading Description |
|------|-----|---------------------|
| 80/08/29 | 90 | NOTICE OF OPPOSITION - A.H. Robins -- L-462 Gallop, L-454 Cowan and L-455 Sharpe w/cert. of svc. Notified transferee judge, transferor judge and svc. counsel. (ds) |
| 80/09/02 | 91 | NOTICE OF OPPOSITION -- L-473 Soucy, et al. v. A.H. Robins, D. N.Hamp., C.A.No. C80-384D -- pltf. Carol Soucy (emh) |
| 80/09/03 | | SUGGESTION FOR REMAND IN 88 ACTIONS -- Judge Frank G. Theis USDC, D. Kansas, filed Aug. 19, 1980. (ea) |
| 80/09/03 | | CONDITIONAL REMAND ORDERS FILED TODAY in 88 actions listed below. Notified involved counsel and judge. (ea) |

CODE     DISTRICT OF KANSAS

L-141    Pamela Van Duyn v. A. H. Robins Co., Inc.,
         79-1476, (D. Oreg., C.A. No. 79-801)

L-154    Marcia Whitehead Cain v. A. H. Robins Co., Inc., et al.,
         79-1524, (D. Colo., C.A. No. 79-1186)

L-155    Mary C. Reeder v. A. H. Robins Co., Inc., et al.,
         79-1525, (D. Colo., C.A. No. 79-1682)

L-166    Janice Chapman May v. A. H. Robins Co., Inc., et al.,
         79-1559, (D. Colo., C.A. No. 79-1231)

L-173    Kristen Dutton v. A. H. Robins Co., Inc., et al.,
         79-1681, (D. Colo., C.A. No. 79-1373)

L-175    Cheryl J. Evans v. A. H. Robins Co., Inc., et al.,
         79-1683, (D. Colo., C.A. No. 79-1374)

L-177    Lucia F. Hiree v. A. H. Robins Co., Inc.,
         79-1685, (D. Mass., C.A. No. 79-1415)

L-178    Susan Ginsberg v. A. H. Robins Co., Inc.,
         79-1686, (D. Mass., C.A. No. 79-1941)

L-179    Shirley Drewich v. A. H. Robins Co., Inc.,
         79-1687, (D. Mass., C.A. No. 79-1942)

L-180    Merrilly Tuck Boyde v. A. H. Robins Co., Inc.,
         79-1688, (D. Mass., C.A. No. 79-7061)

L-181    Houria Muczek v. A. H. Robins Co., Inc.,
         79-1689, (W.D.N.C., 79-289)

L-182    Deborah Tausch v. A. H. Robins Co., Inc.,
         79-1690, (D. N. Mex., C.A. No. 79-824)

L-184    Greta Eleanor Michaelis v. A. H. Robins Co., Inc.,
         79-1692, (D. Oreg., C.A. No. 79-1229)

L-189    Roxanne Scharlemann v. A. H. Robins Co., Inc.,
         79-1699, (D. Minn., C.A. No. 3-79-518)

L-190    Jane Nygaard v. A. H. Robins Co., Inc.,
         79-1700, (D. Minn., C.A. No. 3-79-519)

L-193    Glenda Duncan v. A. H. Robins Co., Inc.,
         79-1703, (D. Minn., C.A. No. 3-79-542)

L-207    Phyllis Pope v. A. H. Robins Co., Inc.,
         80-1059, (D. Conn., C.A. No. 79-433)

L-208    Linda Taylor v. A. H. Robins Co., Inc.,
         80-1060, (D. Minn., C.A. No. 3-79-575)

L-210    Marjorie Lussmann, et al. v. A. H. Robins Co., Inc.,
         80-1062, (D. Minn., 3-79-598)

L-211    Cheryl Moehl v. A. H. Robins Co., Inc.,
         80-1063, (D. Minn., C.A. No. 3-79-576)

continued on next page

JPML FORM 1A

## DOCKET ENTRIES

p. 77

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 211 --

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 80/09/03 | | **Continued from previous page** |

L-212  Jane Chalstrom v. A. H. Robins Co., Inc.,
80-1064, (D. Minn., C.A. No. 3-79-577)

L-213  Lavonne Lee Almer v. A. H. Robins Co., Inc.,
80-1065, (D. Minn., C.A. No. 3-79-515)

L-214  Nora Lee Ross v. A. H. Robins Co., Inc.,
80-1066, (D. Minn., C.A. No. 3-79-514)

L-261

L-262  L-215  Mary Green v. A. H. Robins Co., Inc.,
80-1067, (D. Minn., C.A. No. 5-79-167)

L-289

L-263  L-216  Patricia C. Gardner v. A. H. Robins Co., Inc.,
80-1068, (E.D. Pa., C.A. No. 79-4294)

L-291

L-264  L-217  Jean Kasota v. A. H. Robins Co., Inc.,
80-1069, (D. Utah, C.A. No. 79-0636)

L-292

L-265  L-218  Gail A. Johnson v. A. H. Robins Co., Inc.,
80-1070, (E.D. Va., C.A. No. 79-0914)

L-293

L-266  L-220  Nancy Jean Yada v. A. H. Robins Co., Inc.,
80-1086, (C.D. Calif., C.A. No. 79-04604)

L-294

L-267  L-227  Joan E. Reeves v. A. H. Robins Co., Inc.,
80-1093, (D. Colo., C.A. No. 79-1610)

L-295

L-272  L-230  Bonnie Parker v. A. H. Robins Co., Inc.,
80-1096, (D. Minn., C.A. No. 3-79-631)

L-296

L-273  L-231  Joyce L. Midbon v. A. H. Robins Co., Inc.,
80-1097, (D. Minn., C.A. No. 5-79-163)

L-297

L-274  L-235  Jacqueline Kay Smith v. A. H. Robins Co., Inc.,
80-1185, (N.D. Calif., C.A. No. C79-264)

L-298

L-275  L-236  Carmen Lynne Fischer v. A. H. Robins Co., Inc.,
80-1186, (N.D. Calif., C.A. No. C79-293)

L-299

L-277  L-237  Anne O'Sullivan v. A. H. Robins Co., Inc.,
80-1187, (N.D. Calif., C.A. No. C79-294)

L-301

L-278  L-238  Elizabeth W. Riley v. A. H. Robins Co., Inc.,
80-1188, (N.D. Calif., C.A. No. C79-295)

L-303

L-279  L-246  Jann Mills v. A. H. Robins Co., Inc.,
80-1196, (D. Colo., C.A. No. 79-1784)

L-306

L-280  L-248  Ruth A. Winchester v. A. H. Robins Co., Inc.,
80-1198, (D. Colo., C.A. No. 80-M-10)

L-307

L-281  L-250  Lynda Gayle Thompson v. A. H. Robins Co., Inc.,
80-1200, (N.D. Fla., C.A. No. 80-726)

L-309

L-282  L-252  Norma Jones, et al. v. A. H. Robins Co., Inc.,
80-1201, (S.D. Ind., C.A. No. IP-80-13C)

L-310

L-283  L-253  Roberta Jannino v. A. H. Robins Co., Inc.,
80-1202, (D. Mass., C.A. No. 80-100C)

L-312

L-284  L-254  Linda L. Morin v. A. H. Robins Co., Inc.,
80-1203, (D. Minn., C.A. No. 3-80-60)

L-313

L-285  L-255  Irene F. Sabin v. A. H. Robins Co., Inc.,
80-1204, (D. Minn., C.A. No. 3-80-66)

L-314

L-286  L-258  Rhonda Buchanan v. A. H. Robins Co., Inc.,
80-1207, (N.D.N.Y., C.A. No. 80-CV-66)

L-315

L-287  Karen J. Willadsen, et al. v. A. H. Robins Co., Inc.,
80-1306, (D. Minn., C.A. No. 80-0171)

L-316

L-317  Marilyn Martin v. A. H. Robins Co., Inc.,
80-1407, (D. Minn., C.A. No. 80-266)

L-318  Marjorie Jones v. A. H. Robins Co., Inc.,
80-1408, (D. Oreg., C.A. No. 80-6070)

JPML FORM 1A

P. 78

## DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 211 --

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 80/09/04 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY IN 10 ACTIONS -- L-463 thru L-467, L-470 thru L-472, L-474 and L-475 Notified involved clerks and judges. (emh) |

| | | | | |
|---|---|---|---|---|
| L-463 | Chelsea Elizabeth Young v. A. H. Robins. Co., Inc., et al. | D.Hawaii | 80-0411 |
| L-464 | Laurie Benoit, et al. v. A. H. Robins Co., Inc. | D.Mass. Freedman | 80-0222 |
| L-465 | Suzanne J. Forgeron v. A. H. Robins Co., Inc. | D.Mass. Skinner | 80-1659-S |
| L-466 | Susan Branch, et al. v. A. H. Robins Co., Inc. | D.Minn. Alsop | 3-80-469 |
| L-467 | Mary Ellen Crawford v. A. H. Robins Co., Inc. | D.Minn. Alsop | 3-80-470 |
| L-470 | Kathryn A. Stephens v. A. H. Robins Co. | D.Minn. Alsop | 80-0457 |
| L-471 | Judith Banks v. A. H. Robins Co. | D.Minn. Alsop | 80-0458 |
| L-472 | Ruth April Sweatt v. A. H. Robins Co., Inc. | D.Minn. Alsop | 3-80-459 |
| L-474 | Michelene Ann Scott v. A. H. Robins Co., et al. | S.D.OH. Rice | C-3-80-317 |
| L-475 | Gail Foster Boalt, et al. v. A. H. Robins Co., Inc. | D.S.Car Anderson | 80-290-2 |

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 80/09/08 | 92 | LETTER -- Local counsel for A.H. Robins for MOTION and BRIEF filed re cases L-429-435 and L-441-446 to apply to L-462 Gallop, L-454 Cowan and L-455 Sharpe -- w/cert. of service (cds) |
| 80/09/08 | 93 | MOTION TO VACATE CONDITIONAL TRANSFER ORDER L-449 Susan Costello v. Robins, D.Neb., 80-0-460 -- Plaintiff Costello -- w/cert. of service (cds) |
| 80/09/08 | 94 | MOTION TO VACATE CONDITIONAL TRANSFER ORDER L-473 Carol Soucy, et al. v. Robins, D.N.H., C80-384D -- Plaintiff Soucy -- w/cert. of service (cds) |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. <u>211</u> --

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 80/09/10 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- <br> L-476 Leuthauser v. A.H. Robins, D.Colo., 80-M-1049 <br> L-477 Webster, et al. v. A.H. Robins, S.D.Fla., 80-1932 <br> L-478 McNeeley, et al. v. A.H. Robins, S.D.Ind., IP-80-741C <br> L-479 Page v. A.H. Robins, D.Minn., 3-80-475 <br> L-480 Stein v. A.H. Robins, S.D.N.Y., 80-CIV-4492 <br> NOTIFIED INVOLVED CLERKS AND JUDGES. (emh) |
| 80/09/11 | | CONDITIONAL TRANSFER ORDERS FILED TODAY. L-481/488 listed below. Notified involved counsel and judges. (ea) |

| | | | | |
|------|------|-------------------------------------------------|-----------------------|-------------------|
| | L-481 | Nancy Lee Epps, et al. v. A.H. Robins Co., et al. | S.D.Fla. Aronowitz | 80-837-Civ-SMA |
| | L-482 | Margaret Sharon Worsham v. A.H. Robins Co. | S.D.Fla. Hoeveler | 80-1590-Civ-WMH |
| | L-483 | Annette Ferlin v. A.H. Robins Co., Inc. | S.D.Fla. Paine | 80-6181-Civ-JCP |
| | L-484 | Rosemarie Romahn, et al. v. A.H. Robins Co. | S.D.Fla. Hastings | 80-8139-Civ-ALH |
| | L-485 | Cherie Frabbiele Haun v. A.H. Robins Co., Inc. | N.D.Ga. Ward | C80-1338A |
| | L-486 | Anita C. Cathcart, et al. v. A.H. Robins Co., Inc. | N.D.Ga. Freeman | C80-1471A |
| | L-487 | Judith Wurges, et al. v. A.H. Robins Co. | E.D.Mich. Gilmore | 80-72940 |
| | L-488 | Diane Senske, et al. v. A.H. Robins Co. | D.Minn. Alsop | 3-80-0489 |

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 80/09/15 | | AMENDED CERT. OF SERVICE -- (attached to pleading no. 94) -- Plaintiff Soucy (cds) |
| 80/09/18 | 95 | RESPONSE (To Pldg. No. 93) L-449 Costello -- A.H. Robins -- w/cert. of service (cds) |

JPML FORM 1A - Continuation

DOCKET NO. 211 -- A.H. Robins Co., Inc. "Dalkon Shield" IUD Prod. Liab. Lit.

| Date | Ref | Pleading Description |
|------|-----|----------------------|
| 80/09/19 | | CONDITIONAL REMAND ORDERS FINAL TODAY IN 88 ACTIONS. Notified involved clerks and Judge. The actions are listed below:   (emh) |

CODE

DISTRICT OF KANSAS

L-261

L-262

L-212

L-263

L-213

L-289

L-214

L-264

L-291

L-215

L-265

L-292

L-216

L-266

L-293

L-217

L-267

L-294

L-218

L-272

L-295

L-220

L-273

L-296

L-227

L-274

L-297

L-230

L-275

L-298

L-231

L-277

L-299

L-235

L-278

L-301

L-236

L-279

L-303

L-237

L-280

L-306

L-238

L-281

L-307

L-246

L-282

L-309

L-248

L-283

L-310

L-250

L-284

L-312

L-252

L-285

L-313

L-253

L-286

L-314

L-254

L-287

L-315

L-255

L-316

L-258

L-317

L-318

L-141   Pamela Van Duyn v. A. H. Robins Co., Inc., 79-1426, (D. Oreg., C.A. No. 79-801)

L-154   Marcia Whitehead Cole v. A. H. Robins Co., Inc., et al., 79-1524, (D. Colo., C.A. No. 79-1186)

L-155   Mary C. Reeder v. A. H. Robins Co., Inc., et al., 79-1525, (D. Colo., C.A. No. 79-1082)

L-166   Janice Chapman May v. A. H. Robins Co., Inc., et al., 79-1559, (D. Colo., C.A. No. 79-1231)

L-173   Kristen Dutton v. A. H. Robins Co., Inc., et al., 79-1681, (D. Colo., C.A. No. 79-1373)

L-175   Cheryl J. Evans v. A. H. Robins Co., Inc., et al., 79-1683, (D. Colo., C.A. No. 79-1374)

L-177   Lucia F. Miree v. A. H. Robins Co., Inc., 79-1685, (D. Mass., C.A. No. 79-1415)

L-178   Susan Ginsberg v. A. H. Robins Co., Inc., 79-1686, (D. Mass., C.A. No. 79-1941)

L-179   Shirley Drevich v. A. H. Robins Co., Inc., 79-1687, (D. Mass., C.A. No. 79-1943)

L-180   Merrilly Tuck Boyde v. A. H. Robins Co., Inc., 79-1688, (D. Mass., C.A. No. 79-2061)

L-181   Monica Moczek v. A. H. Robins Co., Inc., 79-1689, (W.D.N.C., 79-289)

L-182   Deborah Tausch v. A. H. Robins Co., Inc., 79-1690, (D. N. Mex., C.A. No. 79-824)

L-184   Greta Eleanor Michaelis v. A. H. Robins Co., Inc., 79-1692, (D. Oreg., C.A. No. 79-1229)

L-189   Romaine Scharlemann v. A. H. Robins Co., Inc., 79-1699, (D. Minn., C.A. No. 3-79-518)

L-190   Jane Nygaard v. A. H. Robins Co., Inc., 79-1700, (D. Minn., C.A. No. 3-79-519)

L-193   Glenda Duncum v. A. H. Robins Co., Inc., 79-1703, (D. Minn., C.A. No. 3-79-542)

L-207   Phyllis Pepe v. A. H. Robins Co., Inc., 80-1059, (D. Conn., C.A. No. 79-433)

L-208   Linda Taylor v. A. H. Robins Co., Inc., 80-1060, (D. Minn., C.A. No. 3-79-575)

L-210   Marjorie Lessmann, et al. v. A. H. Robins Co., Inc., 80-1062, (D. Minn., 3-79-598)

L-211   Cheryl Meehl v. A. H. Robins Co., Inc., 80-1063, (D. Minn., C.A. No. 3-79-576)

80-1305, (D. Minn., .....

L-287   Karen J. Willadsen, et al. v. A. H. Robins Co., Inc., 80-1306, (D. Minn., C.A. No. 80-0171)

L-255   Irene F. Sabin v. A. H. Robins Co., Inc., 80-1204, (D. Minn., C.A. No. 3-80-66)

L-258   Rhonda Buchanan v. A. H. Robins Co., Inc., 80-1207, (N.D.N.Y., C.A. No. 80-CV-66)

L-318   Marjorie Jones v. A. H. Robins Co., Inc.,

82

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 211 -- _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 80/09/30 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- L-483 Ferlin v. A.H. Robins Co., S.D. Florida, C.A. No. 80-6181-Civ-JCP NOTIFIED CLERKS AND JUDGES. (emh) |
| 80/10/03 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- |

L-502 Boyd v. A.H. Robins, E.D.Calif., CIV S-80-776-PCW
L-503 Roman v. A.H. Robins, D.Conn., N80-338
L-504 Mortimer v. A.H. Robins, D.Conn., N80-348
L-505 Lee v. A.H. Robins, N.D.Ga., C80-1594A
L-506 Millet, et al. v. A.H. Robins., E.D.La., 80-3453-H
L-507 Bascetesser, et al. v. A.H. Robins, D.Mass., 80-2013-Z
L-508 Brost v. A.H. Robins, D.Minn., 80-0533
L-509 Olesen v. A.H. Robins, D.Minn., 80-0534
L-510 Branton v. A.H. Robins, D.Oreg.., 80-6287-E
L-511 Johnson v. A.H. Robins, D.Oreg., 80-6288-E
L-512 Coody v. A.H. Robins, W.D.Texas, A-80-CA-332

NOTIFIED COUNSEL AND JUDGES. (emh)

| 80/10/06 | | ORDER LIFTING STAY OF CTO -- L-402 Setaro, etal. v. St. Charles Hospital, etal., E.D.N.Y., C.A.No. CV80-1639 -- notified involved counsel, clerks, judges & recipients(ea |
| 80/10/07 | | ORDER VACATING CONDITIONAL TRANSFER ORDERS in Nineteen cases listed below.  Notified involved counsel, clerks, judges and recipients. (ds) |

<div align="center">

Northern District of California

L-404 — Catherine E. Mickels-v- A. H. Robins Co.,
C.A. No. C80-2875-SW
L-405 — Donna M. Reaser v. A. H. Robins Co.,
C.A. No. C80-2885-SW
L-406 — Victoria L. Brendin V. A. H. Robins Co., Inc.,
C.A. No. C80-2884-SW
L-417 — Sheli Curtis v. A. H. Robins Co., et al.,
C.A. No. C80-2815-SW
L-418 — Tania Edwards v. A. H. Robins Co., et al.,
C.A. No. C80-2770-WHO
L-419 — Denise E. Jones v. A. H. Robins Co. et al.,
C.A. No. C80-2765-RHS
L-429 — Gilda I. Bell, et al. v. A. H. Robins Co.,
C.A. No. C80-2958-SW
L-430 — Greta G. Norling v. A. H. Robins Co.,
C.A. No. C80-3027-SW
L-431 — Laurel M. Chentow v. A. H. Robins Co.,
C.A. No. C80-3028-SW
L-432 — Debora J. Lagesan v. A. H. Robins Co.,
C.A. No. C80-3034-SW
L-433 — Sharon C. Axt v. A. H. Robins Co.,
C.A. No. C80-3035-SW
L-434 — Jane G. Fox v. A. H. Robins Co.,
C.A. No. C80-3037-SW
L-435 — Nan Sue Rosinbum, et al. v. A. H. Robins Co.,
C.A. No. C80-3038-SW
L-441 — Leslie A. Maksik, et al. v. A. H. Robins Co.,
C.A. No. C80-2976-SW
L-442 — Pamela K. Bess v. A. H. Robins Co.,
C.A. No. C80-2979-SW
L-443 — Patricia A. Tanner v. A. H. Robins Co.,
C.A. No. C80-2998-SW
L-444 — Cathleen L. C. Thompson v. A. H. Robins Co.,
C.A. No. C80-2999-SW
L-445 — Marie M. McCann v. A. H. Robins Co.,
C.A. No. C80-3000-SW
L-446 — Delores R. Lakey v. A. H. Robins Co.,
C.A. No. C80-3064-SW

</div>

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 211 -- IN RE A. H. ROBINS CO., INC. "DALKON SHIELD" IUD PRODUCTS
LIABILITY LITIGATION

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 80/09/22 | | WAIVER OF ORAL ARGUMENT FOR 9/25/80 HEARING -- all parties (cds) |
| 80/09/24 | 96 | RESPONSE (to pldg. no. 94 Soucey) -- Robins -- w/cert. of service (cds) |
| 80/09/24 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- L-489 Carlson, et al. v. Robins, Co., Inc., D. Mass., C.A. No. 80-2037-K; L-490 Himmelspach, et al. v. Robins Co., Inc., W.D. Mich., C.A. No. G80-580; L-491 Brausen, et al. v. Robins Co., Inc., D. Minn., C.A. No. 3-80-0525; L-492 Merriman, et al. v. Robins, Co., Inc., D. Minn., C.A. No. 3-80-0517; L-493 Fendler v. Robins Co., D. Minn., C.A. No. 3-80-0521; L-494 Lindberg v. Robins Co., Inc., S.D.N.Y., C.A. No. 80-CIV-4801; L-495 Cadigan, et al. v. Robins Co., D. Rhode Island, C.A. No. 80-0320.  Notified involved counsel and judges. (ds) |
| 80/09/26 | | CONDITIONAL TRANSFER FILED TODAY -- |
| | | L-496 Harris v. A.H. Robins, N.D.Ala., CV80-P-1180 |
| | | L-497 Bulinski v. A.H. Robins, D.Colo., 80-M-1146 |
| | | L-498 Rifkin, et al. v. A.H. Robins, D.Mass., 80-1951-Mc |
| | | L-499 Arnold, et al. v. A.H. Robins, E.D.Mo., 80-1186-C(A) |
| | | L-500 Smith v. A.H. Robins, D.Oreg., 80-0728 |
| | | L-501 Mancini, et al. v. A.H. Robins, D.R.I., 80-0444 |
| | | NOTIFIED INVOLVED COUNSEL AND JUDGES. (emh) |
| 80/09/29 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- L-481, L-482, L-484 thru L-488 listed below: Notified clerks and judges. (emh) |

| | | | | |
|------|------|------|------|------|
| L-481 | Nancy Lee Epps, et al. v. A.H. Robins Co., et al. | S.D.Fla. Aronovitz | 80-837-Civ | SMA |
| L-482 | Margaret Sharon Worsham v. A.H. Robins Co. | S.D.Fla. Hoeveler | 80-1590-Civ | WMH |
| L-484 | Rosemarie Romahn, et al. v. A.H. Robins Co. | S.D.Fla. Hastings | 80-8139-Civ | ALH |
| L-485 | Cherie Frabbiele Haun v. A.H. Robins Co., Inc. | N.D.Ga. Ward | C80-1338A | |
| L-486 | Anita C. Cathcart, et al. v. A.H. Robins Co., Inc. | N.D.Ga. Freeman | C80-1471A | |
| L-487 | Judith Wurges, et al. v. A.H. Robins Co. | E.D.Mich. Gilmore | 80-72940 | |
| L-488 | Diane Senska, et al. v. A.H. Robins Co. | D.Minn. Alsop | 3-80-0489 | |

P. 83

CPML FORM 1A

## DOCKET ENTRIES

## JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. **211** --  _____

| Date | Ref. | Pleading Description |
|---|---|---|
| 80/10/10 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- L-513/521 listed below.  Notified involved counsel and judges. (ea) |

| | | | | |
|---|---|---|---|---|
| L-513 | Candace Geary v. A. H. Robins Co. | E.D.Mich. Taylor | 80-73640 | |
| L-514 | Marcia R. Letourneau, et al. v. A. H. Robins Co., Inc. | D.Minn. Alsop | 3-80-549 | |
| L-515 | Bonita K. Brown v. A. H. Robins Co. | N.D.Ohio Walinski | C-80-584 | |
| L-516 | Kelly H. Allen v. A. H. Robins Co., Inc. | D.Oreg. | 80-6276-E | |
| L-517 | Carolyn Fredericksen v. A. H. Robins Co., Inc. | D.Oreg. | 80-6277-E | |
| L-518 | Sarah J. Nichols v. A. H. Robins Co., Inc. | D.Oreg. | 80-6278-E | |
| L-519 | Carol Johnson v. A. H. Robins Co.,Inc. | D.Oreg. | 80-6279-E | |
| L-520 | S. Diann Branton v. A. H. Robins Co. Inc. | D.Oreg. | 80-6280-E | |
| L-521 | Shelia R. Williams v. A. H. Robins Co. | D.S.Car. Houck | 80-1769-2 | |

| Date | Ref. | Pleading Description |
|---|---|---|
| 80/10/10 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- L-489 Carlson, et al. v. Robins, Co., D. Mass, C.A. No. 80-2037-K; L-490 Himmelspach, et al v. Robins Co., W.D. Mich., C.A. No. G80-580; L-491 Brausen, et al. v. Robins Co., D. Minn., C.A. No. 3-80-05251; L-492 Merriman, et al. v. Robins Co., D. Minn., C.A. No. 3-80-0517; L-493 Fendler v. Robins Co., D. Minn., C.A. No. 3-80-0521; L-494 Lindberg v. Robins Co., S.D.N.Y., C.A. No. 80-CIV-4801; L-495 Cadigan, et al. v. Robins Co., D.R.I., C.A. NO. 80-0320.  Notified involved clerks and judges. (ds) |
| 80/10/15 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY. L-496 Harris v. Robins, N.D.Ala., C.A.No. CV80-P-1180; L-497 Bulinski v. Robins, D. Colo., C.A.No. 80-M-1146; L-498 Rifkin, etal. v. Robins, D.Mass., C.A.No. 80-1951-Mc; L-499 Arnold,etal v. Robins, E.D.Mo., C.A.No. 80-1186-C(A); L-500 Smith v. Robins, D.Oreg., C.A.No. 80-0728; L-501 Mancini, etal. v. Robins, D.R.I., C.A.No. 80-0444 -- Notified involved clerks and judges. (ea) |

P 84

211

80/10/20      CONDITIONAL TRANSFER ORDERS FILED TODAY --

              L-522 Smith, et al. v. A.H. Robins, N.D.Ala., CV80P-0907S
              L-523 Wizner v. A.H. Robins, D.Conn., N-80-359
              L-524 Weisberg, et al. v. A.H. Robins, S.D.Fla., 80-6413
              L-525 Hutchinson, et al. v. A.H. Robins, D.Mass, 80-2086-S
              L-526 Myers v. A.H. Robins, D.Minn., 3-80-546
              L-527 Hopson v. A.H. Robins, D.Minn., 3-80-559
              L-528 Manookian v. A.H. Robins, S.D.N.Y., 80Civ5621
              L-529 Dorn v. A.H. Robins, D.Oreg., 80-6313-E

      NOTIFIED INVOLVED COUNSEL AND JUDGES.  (emh)

80/10/21      CONDITIONAL TRANSFER ORDERS FINAL TODAY-- L-503 Roman v.
        A.H. Robins Co., D. Conn., C.A. No. N80-337;
        L-504 Mortimer v. A.H. Robins Co., D. Conn., C.A. No.
        N80-348; L-505 Lee v. A.H. Robins Co., N.D. Georgia, C.A.
        No. C80-1594A; L-506 Millet, et al. v. A.H. Robins Co.,
        et al., E.D. Louisiana, C.A. No. 80-3453-H;
        L-507 Baxtresser, et al. v. A.H. Robins Co., D. Mass.,
        C.A. No. 80-2013-Z; L-508 Brodt v. A.H. Robins Co., D.
        Minn., C.A. NO. 80-0533; L-509 Olesen v. A.H. Robins Co.,
        et al., D. Minn., C.A. No. 80-0534; L-510 Branton v. A.H.
        Robins Co., D. Oregon, C.A. No. 80-6287-E; L-511 Johnson
        v. A.H. Robins Co., D. Oregon, C.A. No. 80-6288-E; L-512
        Coody v. A.H. Robins Co., W.D. Tex., C.A. No. A-80-CA-332
        Notified involved clerks and judges. (ds)

80/10/23      ORDER VACATING CONDITIONAL TRANSFER ORDER -- Karen Boyd v.
        A.H. Robins Co., Inc., et al., E.D. California, C.A.
        No. CIV S-80-776-PCW.  Notified involved counsel, clerk,
        and judges. (ds)

80/10/23      CONDITIONAL TRANSFER ORDERS FILED TODAY -- (L-530 - L-542)
        Listed below -- NOTIFIED INVOLVED JUDGES AND COUNSEL(cds)

| L-530 | Judith Karen Combs v. A. H. Robins Co., et al. | E.D.Cal. Ramirez | CivS-80-815-RAR |
| L-531 | Bonnie Roman v. A. H. Robins Co. | D.Conn. Daly | N-80-338 |
| L-532 | Rebecca Lee Foley v. A. H. Robins Co., Inc. | D.Minn. Alsop | 6-80-576 |
| L-533 | Chandler E. Carlson, et al. v. A. H. Robins Co., Inc. | W.D.Mo. Sachs | 80-3283-CV-S |
| L-534 | Eilleen L. Deveraux v. A. H. Robins Co., Inc. | D.Oreg. Belloni | 80-6337-E |
| L-535 | Susan D. Diamond v. A. H. Robins Co., Inc. | D.Oreg. Belloni | 80-6336-E |
| L-536 | Cindy Gray v. A. H. Robins Co., Inc. | D.Oreg. Belloni | 80-6334-E |
| L-537 | Heather Sieburth v. A. H. Robins Co., Inc. | D.Oreg. Belloni | 80-6331-E |
| L-538 | Katherine Cook v. A. H. Robins Co., Inc. | D.Oreg. Belloni | 80-6330-E |

JPML FORM 1A - Continuation                    DOCKET ENTRIES -- p. *85*

DOCKET NO. 211 -- In re A. H. Robins Co., Inc. "Dalkon Shield" IUD Products
                    Liability Litigation

| Date | Ref | Pleading Description |
|------|-----|---------------------|
| 80/10/24 | | ORDER - Eastern California – Judge Wilkins remanding L-502 Boyd v. Robins Co., Inc., et al., C.A. No. CIV S-90-776-PCW. (ds) |
| 80/10/28 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- L-513 - L-521 listed below.  Notified involved clerks and judges. (ds) |

| | | | | |
|---|---|---|---|---|
| L-513 | Candace Geary v. A. H. Robins Co. | E.D.Mich Taylor | 80-73640 | |
| L-514 | Marcia R. Letourneau, et al. v. A. H. Robins Co., Inc. | D.Minn. Alsop | 3-80-549 | |
| L-515 | Bonita K, Brown v. A. H. Robins Co. | N.D.Ohio Walinski | C-80-584 | |
| L-516 | Kelly H. Allen v. A. H. Robins Co., Inc. | D.Oreg. | 80-6276-E | |
| L-517 | Carolyn Fredericksen v. A. H. Robins Co., Inc. | D.Oreg. | 80-6277-E | |
| L-518 | Sarah J. Nichols v. A. H. Robins Co., Inc. | D.Oreg. | 80-6278-E | |
| L-519 | Carol Johnson v. A. H. Robins Co.,Inc. | D.Oreg. | 80-6279-E | |
| L-520 | S. Diann Branton v. A. H. Robins Co. Inc. | D.Oreg. | 80-6280-E | |
| L-521 | Shelia R. Williams v. A. H. Robins Co. | D.S.Car. Houck | 80-1769-2 | |

| Date | Ref | Pleading Description |
|------|-----|---------------------|
| 80/11/05 | | HEARING ORDER -- setting motion of A.H. Robins to vacate conditional transfer orders in L-454 Cowan; L-455 Sharpe and L-462 Gallop; and motion of plaintiffs to vacate conditional transfer orders in L-473 Soucy and L-449 Costello.  Hearing set for West Palm Beach, Fla. on Dec. 9, 1980.  Notified counsel, clerks and judges. (rew) |
| 80/11/05 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- <br> L-522 Smith, et al. v. A.H. Robins, N.D.Ala., CV80P-0907S <br> L-523 Wizner v. A.H. Robins, D.Conn., N-80-359 <br> L-524 Weisberg, et al. v. A.H. Robins, S.D.Fla., 80-6413- <br> L-525 Hutchinson, et al. v. A.H. Robins, D.Mass., 80-2086-S <br> L-526 Myers v. A.H. Robins, D.Minn., 3-80-546 <br> L-527 Hopson v. A.H. Robins, D.Minn., 3-80-559 <br> L-528 Manookian v. A.H. Robins, S.D.N.Y., 80Civ5621 <br> L-529 Dorn v. A.H. Robins, D.Oreg., 80-6313-E <br> NOTIFIED CLERKS AND JUDGES.  (emh) |

JPML FORM 1A

86

## DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 211 -- _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 80/11/06 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- |
| | |     L-543 Johnson, etal. v. Robins,C.D.CA.,C.A.80-04485-DWW |
| | |     L-544 Trimble v. Robins, E.D.CA., C.A. Civ-S-80-423-MLS |
| | |     L-545 Carr v. Robins, D.Minn., C.A. 3-80-563 |
| | |     L-546 Harkins, etal. v. Robins, D.Minn., C.A. 3-80-587 |
| | |     L-547 Zimmerman, etc. v. Robins, D.Minn., C.A. 3-80-590 |
| | |     L-548 Kennedy v. Robins, D.Minn., 3-80-592 |
| | |     L-549 O'Bryan, etal. v. Robins, S.D.OH., C.A. C-1-80-527 |
| | |     Notified involved counsel and judges. (ea) |
| 80/11/10 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- L-530 - L-542 |
| | | (Actions listed below) -- NOTIFIED INVOLVED JUDGES AND |
| | | CLERKS (cds) |

| | | | |
|---|---|---|---|
| L-530 | Judith Karen Combs v. A. H. Robins Co., et al. | E.D.Cal. Ramirez | CivS-80-815-RAR |
| L-531 | Bonnie Roman v. A. H. Robins Co. | D.Conn. Daly | N-80-338 |
| L-532 | Rebecca Lea Foley v. A. H. Robins Co., Inc. | D.Minn. Alsop | 6-80-576 |
| L-533 | Chandler E. Carlson, et al. v. A. H. Robins Co., Inc. | W.D.Mo. Sachs | 80-3283-CV-S |
| L-534 | Eileen L. Deveraux v. A. H. Robins Co., Inc. | D.Oreg. Belloni | 80-6337-E |
| L-535 | Susan D. Diamond v. A. H. Robins Co., Inc. | D.Oreg. Belloni | 80-6336-E |
| L-536 | Cindy Gray v. A. H. Robins Co., Inc. | D.Oreg. Belloni | 80-6334-E |
| L-537 | Heather Sieburth v. A. H. Robins Co., Inc. | D.Oreg. Belloni | 80-6331-E |
| L-538 | Katherine Cook v. A. H. Robins Co., Inc. | D.Oreg. Belloni | 80-6330-E |
| L-539 | Charles James Renard, etc. v. A. H. Robins Co., Inc. | D.Oreg. Belloni | 80-6321-E |
| L-540 | Nancy Renard v. A. H. Robins Co., Inc. | D.Oreg. Belloni | 80-6320-E |
| L-541 | Charles E. Renard v. A. H. Robins Co., Inc. | D.Oreg. Belloni | 80-6335-E |
| L-542 | Shirley A. Baxter v. A. H. Robins Co., Inc. | D.Oreg. Belloni | 80-6338-E |

Case MDL No. 211   Document 1   Filed 05/01/15   Page 108 of 245

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 211 -- In re A. H. Robins Co., Inc. "Dalkon Shield" IUD Products

Liability Litigation

| Date | Ref. | Pleading Description | | |
|------|------|--------------------|---|---|
| 80/11/14 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- <br>    L-550 thru L-563 listed below: <br> NOTIFIED COUNSEL AND JUDGES.  (emh) | | |
| | | L-550 | Brenda Stone v. A. H. Robins Co. | E.D.CA Ramirez | CivS-80-839 RAR |
| | | L-551 | Karen L. Boyd v. A. H. Robins Co., Inc. | E.D.CA Ramirez | CivS-80-847 RAR |
| | | L-552 | Ellen E. Pearson, et al. v. A. H. Robins Co. | D.Haw. | 80-0562 |
| | | L-553 | Peggy Takushi, et al. v. A. H. Robins Co., Inc., et al. | D.Haw. | 80-0563 |
| | | L-554 | Mary Valenzuela v. A. H. Robins Co., Inc., et al. | D.Haw. | 80-0558 |
| | | L-555 | Barbara A. Swiatek, et al. v. A. H. Robins Co., Inc. | D.Mass. Garrity | 80-2243-G |
| | | L-556 | Bonnie Jetty v. A. H. Robins Co., Inc. | D.Minn. Alsop | 3-80-0602 |
| | | L-557 | Claudia Menzel v. A. H. Robins Co., Inc. | D.Minn. Alsop | 3-80-601 |
| | | L-558 | Judith Arf v. A. H. Robins Co. | D.Minn. Alsop | 3-80-593 |
| | | L-559 | Carolyn Gantner, et al. v. A. H. Robins Co., Inc., et al. | S.D.OH Holschuh | C-2-80-917 |
| | | L-560 | Terri Johnson v. A. H. Robins Co., Inc. | D.Oreg. Belloni | 80-6354-E |
| | | L-561 | Vicki Boyd v. A. H. Robins Co., Inc. | D.Oreg. Belloni | 80-6355-E |
| | | L-562 | Deane Kattler, et al. v. A. H. Robins Co., Inc. | E.D.Pa. Shapiro | 80-4022 |
| | | L-563 | Deirdre B. Rifkin v. A. H. Robins Co., Inc., et al. | E.D.Va. Merhige | 80-0839-R |
| 80/11/21 | 97 | NOTICE OF OPPOSITION -- L-543 Johnson, et al. v. <br>   A. H. Robins Co., C.D.Calif., C.A.No. 80-04485-DWW (Gx) <br>   -- Pltf. Johnson  (emh) | | |
| 80/11/24 | | CONDITONAL TRANSFER ORDERS FINAL TODAY -- <br> L-544 Trimble v. Robins, E.D.CA., Civ-S-80-423-MLS <br> L-545 Carr v. Robins, D.Minn., 3-8-563 <br> L-546 Harkins, et al. v. Robins, D.Minn., 3-80-587 <br> L-547 Zimmerman, etc. v. Robins, D.Minn., 3-80-590 <br> L-548 Kennedy v. Robins, D.Minn., 3-80-592 <br> L-549 O'Bryan, et al. v. Robins, S.D.Ohio, C-1-80-527 <br>   -- NOTIFIED INVOLVED JUDGES AND CLERKS (cds) | | |

JPML FORM 1A                                              p.88

### DOCKET ENTRIES

## JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. **211** -- In re A. H. Robins Co., Inc. "Dalkon Shield" IUD Products

Liability Litigation

| Date | Ref. | Pleading Description | | |
|------|------|---------------------|---|---|
| 80/11/24 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- <br> L-564 through L-574 listed below -- NOTIFIED INV. JUDGES <br> AND COUNSEL (cds) | | |
| | | L-564 | Rebecca Barmore v. A. H. Robins Co., et al. | D.Ariz. Carroll | Civ80-889-PHX-EHC |
| | | L-565 | Florence Lewis, et al. v. A. H. Robins Co. | D.Hawaii | 80-0570 |
| | | L-566 | Tanya Braumiller v. A. H. Robins Co., Inc. | D.Hawaii | 80-0566 |
| | | L-567 | Marlena L. Kidani, et al. v. A. H. Robins Co. | D.Hawaii | 80-0564 |
| | | L-568 | Marlene M. Najarian, et al. v. A. H. Robins Co., Inc. | D.Minn. Alsop | 3-80-610 |
| | | L-569 | Mary Adelle Boyd v. A. H. Robins Co., Inc. | D.Minn. Alsop | 3-80-616 |
| | | L-570 | Elizabeth White, et al. v. A. H. Robins Co. | D.Minn. Alsop | 3-80-618 |
| | | L-571 | Diana L. Banks v. A. H. Robins Co.,Inc | D.Oreg. Belloni | 80-6360-E |
| | | L-572 | Deirdre Kerrigan, et al. v. A. H. Robins Co., Inc. | D.Conn. Eginton | B80-466 |
| | | L-573 | Brenda Smithers, et al. v. A. H. Robins Co. | E.D.Mich. Feikens | 80-74091 |
| | | L-574 | Susan Murphy v. A. H. Robins Co., Inc. | D.Oreg. Belloni | 80-6379-E |
| 80/12/01 | 98 | NOTICE OF OPPOSITION -- L-559 Gantner, et al. v. A.H. <br> Robins Co., Inc., et al., S.D. Ohio, C.A. No. C-2-80-917 <br> pltfs. Carolyn Gantner and Egon Gantner (ds) | | |

pg. 89

JPML FORM 1A

## DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. ____ -- _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 80/12/01 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- L-550 through L-558 and L-560 through L-563 listed below. Notified involved clerks and judges. (ds) |

| | | | |
|--|--|--|--|
| L-550 | Brenda Stone v. A. H. Robins Co. | E.D.CA Ramirez | CivS-80-839 RAR |
| L-551 | Karen L. Boyd v. A. H. Robins Co., Inc. | E.D.CA Ramirez | CivS-80-847 RAR |
| L-552 | Ellen E. Pearson, et al. v. A. H. Robins Co. | D.Haw. | 80-0562 |
| L-553 | Peggy Takushi, et al. v. A. H. Robins Co., Inc., et al. | D.Haw. | 80-0563 |
| L-554 | Mary Valenzuela v. A. H. Robins Co., Inc., et al. | D.Haw. | 80-0558 |
| L-555 | Barbara A. Swiatek, et al. v. A. H. Robins Co., Inc. | D.Mass. Garrity | 80-2243-G |
| L-556 | Bonnie Jetty v. A. H. Robins Co., Inc. | D.Minn. Alsop | 3-80-0602 |
| L-557 | Claudia Menzel v. A. H. Robins Co., Inc. | D.Minn. Alsop | 3-80-601 |
| L-558 | Judith Arf v. A. H. Robins Co. | D.Minn. Alsop | 3-80-593 |
| L-560 | Terri Johnson v. A. H. Robins Co., Inc. | D.Oreg. Belloni | 80-6354-E |
| L-561 | Vicki Boyd v. A. H. Robins Co., Inc. | D.Oreg. Belloni | 80-6355-E |
| L-562 | Deane Kattler, et al. v. A. H. Robins Co., Inc. | E.D.Pa. Shapiro | 80-4022 |
| L-563 | Deirdre B. Rifkin v. A. H. Robins Co., Inc., et al. | E.D.Va. Merhige | 80-0839-R |

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 80/12/05 | 99 | MOTION TO REMAND -- D-26 Prior v. A.H. Robins, D.Kansas, C.A. No. 76-406-C6 (E.D.Calif., 76-111F) -- pltf. Prior -- w/Brief and cert. of svc. (emh) |
| 80/12/05 | | WAIVER OF ORAL ARGUMENT: ALL PARTIES WAIVED (cds) |

JPML FORM 1A – Continuation                    DOCKET ENTRIES -- p. 90

DOCKET NO. 211 -- _____

| Date | Ref | Pleading Description |
|------|-----|----------------------|
| 80/12/08 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- |

CONDITIONAL TRANSFER ORDERS FILED TODAY --

L-575 Shintaku, et al. v. A.H. Robins, D.Hawaii, 80-0590
L-576 Pitney v. A.H. Robins, W.D.Ky., C80-0570
L-577 Kathleen Wolfe, et al. v. A.H. Robins, D.Minn.,
   5-80-186
L-578 Jarvis v. A.H. Robins, D.S.C., 80-2136-3
L-579 Fretton v. A.H. Robins, D.Hawaii, 80-0585

NOTIFIED INVOLVED COUNSEL AND JUDGES. (emh)

80/12/10    CONDITIONAL TRANSFER ORDERS FINAL TODAY -- L-564 through
L-574 listed below.  Notified involved clerks & judges.(ds)

| | | | |
|---|---|---|---|
| L-564 | Rebecca Barmore v. A. H. Robins Co., et al. | D.Ariz. Carroll | Civ80-889-PHX-EHC |
| L-565 | Florence Lewis, et al. v. A. H. Robins Co. | D.Hawaii | 80-0570 |
| L-566 | Tanya Braumiller v. A. H. Robins Co., Inc. | D.Hawaii | 80-0566 |
| L-567 | Marlena L. Kidani, et al. v. A. H. Robins Co. | D.Hawaii | 80-0564 |
| L-568 | Marlene M. Najarian, et al. v. A. H. Robins Co., Inc. | D.Minn. Alsop | 3-80-610 |
| L-569 | Mary Adelle Boyd v. A. H. Robins Co., Inc. | D.Minn. Alsop | 3-80-616 |
| L-570 | Elizabeth White, et al. v. A. H. Robins Co. | D.Minn. Alsop | 3-80-618 |
| L-571 | Diana L. Banks v. A. H. Robins Co.,Inc. | D.Oreg. Belloni | 80-6360-E |
| L-572 | Deirdre Kerrigan, et al. v. A. H. Robins Co., Inc. | D.Conn. Eginton | B80-466 |
| L-573 | Brenda Smithers, et al. v. A. H. Robins Co. | E.D.Mich. Feikens | 80-74091 |
| L-574 | Susan Murphy v. A. H. Robins Co., Inc. | D.Oreg. Belloni | 80-6379-E |

80/12/18    SUGGESTION FOR REMAND OF SEVEN (7) ACTIONS -- Signed by Hon
Frank G. Theis, D.Kansas, Filed Dec. 10, 1980 (cds)

Case MDL No. 211   Document 1   Filed 05/01/15   Page 112 of 245

JPML FORM 1A

91

## DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 211 -- _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 80/12/18 | | CONDITIONAL REMAND ORDERS FILED TODAY -- L-60 Cave, et al. v. Robins, 79-1019 (S.D.N.Y., 78 Civ 5639); L-232 Follows v. Robins, et al., 80-1182 (Cal.,N., C79-3830); L-233 Mordant v. Robins, et al., 80-1183 (Cal.,N., C79-3831); L-234 Cartlich v. Robins, et al., 80-1184 (Cal.,N., C79-3832;  L-343 Cook v. A.H. Robins Co., 80-1462 (N.Fla. TCA-80-0776;  L-321 Abrams v. Robins, 80-1416 (S.Cal., 80-0478-E(M)); L-482 Worsham v. Robins, 80-1749 (Fla.,S., 80-1590-Civ-WMH -- Notified involved judge and counsel (cds) |
| 80/12/19 | 100 | MOTION, BRIEF, Cert. of Svc. -- Pltf. Gantner to Vacate (L-559)                                            (rew) |
| 80/12/24 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- L-575 Shintaku, et al. v. A.H. Robins Co., D. Hawaii, 80-0590; L-576 P Pitney v. A.H. Robins co., W.D. Kentucky, C80-0570; L-577 Wolfe, et al. v. A.H. Robins Co., Inc., D. Minn., 5-80-186; L-578 Jarvis v. A.H. Robins Co., Inc., D.S.C., 80-2136-3; L-579 Fretton v. A.H. Robins Co., D. Hawaii, 80-0585.  Notified involved clerks & judges. (ds) |
| 81/01/05 | | CONDITIONAL REMAND ORDERS FINAL TODAY -- L-60 Cave, et al. v. A.H. Robins Co., D. Kansas, 79-1019 (S.D.N.Y., 78 CIV 5639); L-232 Follows v. A.H. Robins Co., et al., D. Kansas, 80-1182 (N. Cal., C79-3830); L-233 Mordant v. A.H. Robins Co., et al., 80-1183 (N. Cal., C79-3831); L-234 Cartlich v. A.H. Robins Co., et al., 80-1184 (N. Cal., C79-3832); L-343 Cook v. A.H. Robins Co., 80-1462, D. Kansas (N. Fla., TCA-80-0776); L-321 Abrams v. A.H. Robins Co., D. Kansas, 80-1416 (S. Cal., 80-0478-E(M)); L-482 Worsham v. A.H. Robins Co., D. Kansas, 80-1749 (S. Fla., 80-1590-CIV-WMH).  Notified involved judges & clerks. (ds) |
| 81/01/08 | | OPINION AND ORDER -- VACATING CTO's in L-449 Costello v. A.H. Robins, D.Neb., C.A. No. 80-0-460 L-454 Cowan v. A.H. Robins, N.D.Calif., C.A. No. C-80-3086-SW; L-455 Sharpe v. A.H. Robins. N.D. Calif., C.A. No. C-80-3099-SW;  L-462 Gallop v. A. H. Robins, N.D. Calif., C.A. No. 80-3138-SW;  L-473 Soucy v. A.H. Robins, D.N. Hamp., C.A. No. C80-384-D THIS OPINION ALSO STATES THAT THE PANEL WILL NO LONGER ISSUE CONDITIONAL TRANSFER ORDERS IN THIS DOCKET.  (emh) |

JPML FORM 1A

## DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. JP-211

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 1/01/14 | | ORDER VACATING CONDITIONAL TRANSFER ORDER -- L-438 Baker, et al. v. A.H. Robins Co., Inc., et al., D. Minnesota, C.A. No. 3-80-428; L-439 Metoyer, et al. v. A.H. Robins Co., Inc., et al., D. Minnesota, C.A. No. 3-80-427: L-450 Peugh, et al. v. A.H. Robins Co., Inc., et al., D. Minnesota, C.A. No. 80-446; L-451 Bowler v. A.H. Robins Co., Inc., et al., D. Minnesota, C.A. No. 80-445; L-452 Ryan, et al. v. A.H. Robins Co., Inc., et al., D. Minnesota, C.A. NO. 80-444; L-453 Mitchell v. A.H. Robins Co., et al., D. Minnesota, C.A. No. 80-443; L-559 Gantner et al. v. A.H. Robins Co., Inc., et al., S.D. Ohio, C.A. No. 80-917; L-468 Rhoades v. A.H. Robins Co., Inc., D. Minnesota, C.A. No. 80-468; L-469 Ose, et al. v. A.H. Robins Co., Inc., et al., D. Minnesota, C.A. No. 80-467; L-543 Johnson, et al. v. A.H. Robins Co., Inc., et al., C.D. California, C.A. No. 80-04485 DWW(GX). Notified clerks and involved counsel. (ds) |
| 81/01/23 | | HEARING ORDER -- Setting Motion to Remand L-26 Prior for Panel Hearing on February 26, 1981 in San Antonio, Texas (cds) |
| 81/01/27 | | ORDER RECOMMENDING REMAND -- signed by Judge Theis dated January 7, 1981 (ds) |
| 81/01/27 | | CONDITIONAL REMAND ORDER FILED TODAY -- L-325 Clements v. A.H. Robins Co., et al., D. Kansas, 80-1429 (N. Calif., 80-1854); L-326 Wong v. A.H. Robins Co., et al., D. Kansas, 80-1430 (N. Calif., 80-1843); L-327 Gartner v. A.H. Robins Co., et al., D. Kansas, 80-1431 (N. Calif., 80-1852); L-328 Saleson v. A.H. Robnis Co., et al., D. Kansas, 80-1432 (N. Calif., 80-1855); L-329 Dembrowsky v. A.H. Robins Co., et al., D. Kansas, 80-1433 (N.Calif., 80-1851); L-359 Atkinson v. A.H. Robins Co., et al., D. Kansas, 80-1490 (N. Calif., 80-2070). Notified involved judge & counsel. (ds) |

JPML FORM 1A – Continuation

DOCKET NO. 211 --

| Date | Ref | Pleading Description |
|------|-----|---------------------|
| 81/02/09 | | ORDER RECOMMENDING REMAND -- Judge Frank G. Theis. Filed Jan. 21, 1981. (ea) |
| 81/02/09 | | CONDITIONAL REMAND ORDERS FILED TODAY IN CASES LISTED BELOW.  Notified involved judge and counsel. (ea) |

    (D-26) Karen Hansen Prior v. A. H. Robins Co., Inc.,
        et al., D. Kansas, C.A. No. 76-406-C6
        (E.D.,Calif., 76-111F)

    (L-377) Sherri L. Crandell, et al. v. A. H. Robins Co.,
        D. Kansas, C.A. No. 80-1533 (E.D. Mich., 80-71978)

    (L-174) Patricia P. Foster v. A. H. Robins Co., Inc., et al.,
        D. Kansas, C.A. No. 79-1682 (D. Colo., 79-M-1357)

    (L-271) Charles Hamlin, et al. v. A. H. Robins Co.,
        D. Kansas, C.A. No. 80-1264 (D. Colo., 80-M-197)

    (L-187) Barbara H. Ferguson v. A. H. Robins Co., Inc.,
        D. Kansas, C.A. No. 79-1697 (D. Colo., 79-M-1485)

    (L-305) Betty A. Montoya v. A. H. Robins Co., Inc., et al.,
        D. Kansas, C.A. No. 80-1363    (D. Colo., 80-M-388)

    (L-339) Linda E. Parks v. A. H. Robins Co., D. Kansas,
        C.A. No. 80-1458 (D. Colo., 80-M-603)

    (L-340) Mary Jayne Catto v. A. H. Robins Co., D. Kansas,
        C.A. No. 80-1459 (D. Colo., 80-M-605)

    (L-341) Susan A. Miller v. A. H. Robins Co., D. Kansas,
        C.A. No. 80-1460 (D. Colo., 80-M-604)

    (L-375) Xenia D. Graves v. A. H. Robins Co., Inc., D. Kansas,
        C.A. No. 80-1531 (D. Colo. 80-M-0766)

    (L-376) Clarissa Shaffer v. A. H. Robins Co., Inc., D. Kansas,
        C.A. No. 80-1532  (D. Colo., 80-M-724)

    (L-228) Mary Beth Kornhauser v. A. H. Robins Co., Inc.,
        et al., D. Kansas, C.A. No. 80-1094, (D. Colo.,
        79-M-1609)

| Date | Ref | Pleading Description |
|------|-----|---------------------|
| 81/02/12 | | CONDITIONAL REMAND ORDER FINAL TODAY -- Remanding |

L-325 Clements v. A.H. Robins
L-326 Wong v. A.H. Robins Co., et al.
L-327 Gartner v. A.H. Robins Co.
L-328 Saleson v. A.H. Robins Co.
L-329 Dembrowsky v. A.H. Robins Co., et al.
L-359 Atkinson v. A.H. Robins Co. -- to the
Northern District of California. (emh)

| Date | Ref | Pleading Description |
|------|-----|---------------------|
| 81/02/25 | | CONDITIONAL REMAND ORDERS FINAL TODAY IN 12 ACTIONS Listed Below: Notified Clerks and Judge.  (emh) |

    (L-305) Betty A. Montoya v. A. H. Robins Co., Inc., et al.,
        D. Kansas, C.A. No. 80-1363    (D. Colo., 80-M-388)

    (L-339) Linda E. Parks v. A. H. Robins Co., D. Kansas,
        C.A. No. 80-1458 (D. Colo., 80-M-603)

    (L-340) Mary Jayne Catto v. A. H. Robins Co., D. Kansas,
        C.A. No. 80-1459 (D. Colo., 80-M-605)

    (L-341) Susan A. Miller v. A. H. Robins Co., D. Kansas,
        C.A. No. 80-1460 (D. Colo., 80-M-604)

    (L-375) Xenia D. Graves v. A. H. Robins Co., Inc., D. Kansas,
        C.A. No. 80-1531 (D. Colo. 80-M-0766)

    (L-376) Clarissa Shaffer v. A. H. Robins Co., Inc., D. Kansas,
        C.A. No. 80-1532  (D. Colo., 80-M-724)

    (L-228) Mary Beth Kornhauser v. A. H. Robins Co., Inc.,
        et al., D. Kansas, C.A. No. 80-1094, (D. Colo.,
        79-M-1609)

JPML FORM 1A

## DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 211 -- In re A. H. Robins Co., Inc. "Dalkon Shield" IUD

## Products Liability Litigation

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 81/02/24 | | WAIVER OF ORAL ARGUMENT -- A.H. Robins Co., Inc.; Regina Hoover (can't identify)   (ds) |
| 81/02/26 | | SUGGESTION FOR REMAND OF ONE ACTION -- dated 2/15/81, signed by Judge Theis  (ds) |
| 81/02/26 | | SUGGESTION FOR REMAND OF 33 ACTIONS -- dated 2/18/81, signed by Judge Theis (ds) |
| 81/02/26 | | CONDITIONA REMAND ORDERS FILED TODAY IN CASES LISTED BELOW involving 33 actions.  Notified involved counsel and judge.  (ds) |

L-71 Dianne Cave, et al. v. The Medical Department
of Workmen's Circle, et al., C.A. No. 79-1113
(S.D. New York, 77 Civ. 4750)
C-126 Phyllis Blaha v. A. H. Robins Co., Inc.
C.A. No. 76-188-C6 (W.D. Michigan, G76-129-CA)
L-186 Karen M. Malmberg v. A. H. Robins Co., Inc.,
C.A. No. 79-1693 (D. Oreg., 79-1171)
L-239 Sandra Kay Hobbs v. A. H. Robins Co., C.A. No
80-1189 (N.Calif., C79-3091)
L-290 Jannett Horn, et al. v. A. H. Robins Co., C.A.
No. 80-1319 (N.Alabama, 80-0344)
L-311 Judith H. Brodeur v. A. H. Robins Co., C.A.
No. 80-1393 (N.Calif., C80-1566)
L-320 Barbara Goodkin v. A. H. Robins Co., C.A.
No. 80-1415 (N.Calif., 80-1754
L-322 Karyn R. Dagen, et al. v. A. H. Robins Co.,
Inc., C.A. No. 80-1417 (D. Minn., 3-80-282)
L-323 Ann M. Alcorn v. A. H. Robins Co., Inc., C.A.
No. 80-1418 (D. Minn., 3-80-283)
L-330 Myra Lyn Young v. A. H. Robins Co., C.A. No.
80-1434 (E.Calif., Civ-80-400)
L-331 Rebecca Cotton, et al. v. A. H. Robins Co.,
C.A. No. 80-1435 (S. Ind., EV80-96-C)
L-332 Marie Smith, et al. v. A. H. Robins Co., C.A.
No. 80-1436 (D. Minn., 5-80-92)
L-333 Bonnie J. Soost v. A. H. Robins Co., C.A.
No. 80-1437 (D. Minn., 80-0297)
L-334 Frances A. Bartz, et al. v. A. H. Robins Co.,
C.A. No. 80-1438 (D. Minn., 80-0305)
L-335 Sandra M. Jenkins v. A. H. Robins Co., C.A.
No. 80-1439 (D. S.C., 80-894-5)
L-336 Thomas L. Jenkins v. A. H. Robins Co., C.A.
No. 80-1440 (D. S.C., 80-895-5)
L-337 Judy D. Kane v. A. H. Robins Co., C.A. No.
80-1456 (N. Calif., C80-1556)
L-338 Susan T. Elliott v. A. H. Robins Co., C.A.
No. 80-1457 (N. Calif., C80-1557)
L-342 Judith Resnick v. A. H. Robins Co., C.A. No.
80-1461 (D. Conn., B80-240)

L-374 Teresa Sexton
No. 80-1530 (N. Calif., C80-1905)
L-260 Angela Gothberg, et al. v. A. H. Robins Co.,
et al., C.A. No. 80-1209 (D. Wyo., C79-379)

JPML FORM 1A - Continuation                    DOCKET ENTRIES -1- p. 95
  ⊕

DOCKET NO. 211 -- _____

| Date | Ref | Pleading Description |
|------|-----|---------------------|
| | | ~~MOTION TO REMAND MOOT~~ |
| 80/03/04 | | ▓▓▓▓▓▓▓▓▓ -- Motion of Plaintiff Prior (See Pldg. No. 99) for remand of D-26 Prior v. Robins, D. Kan., 76-406-C6 to the E.D. of Calif. is MOOT.  CRO filed 2/9/81-STAY LIFTED 2/25/81 (rew) |
| 81/03/06 | | ORDER SUGGESTING REMAND OF 30 ACTIONS signed by the Honorable Frank G. Theis  (emh) |
| 81/03/06 | | CONDITIONAL REMAND ORDERS FILED TODAY in 30 actions listed below: NOTIFIED JUDGE AND COUNSEL.  (emh) |

(L-187) Margaret Contreras v. A. H. Robins Co., Inc.,
     et al., C.A. No. 79-1560 (N. Calif., C79-2324)
(L-199) Cheri Schiavone v. A. H. Robins Co., Inc., et al.,
     C.A. No. 80-1051 (N. Calif., C79-3371)
(L-200) Mary Ann Marie Martin v. A. H. Robins Co., Inc.,
     et al., C.A. No. 80-1052 (N. Calif., C79-3417)
(L-201) Ann Elizabeth Trachtenberg v. A. H. Robins Co.,
     Inc., et al., C.A. No. 80-1053 (N. Calif., C79-3482)
(L-202) Tracy Satallantee v. A. H. Robins Co., Inc.,
     et al., C.A. No. 80-1054 (N. Calif., C79-3577)
(L-204) Joanna Bucharest v. A. H. Robins Co., Inc.,
     et al., C.A. No. 80-1056 (N. Calif., C79-2623)
(L-205) Karel Lynn Milner v. A. H. Robins Co., Inc.,
     et al., C.A. No. 80-1057 (N. Calif., C79-3322)
(L-206) Janet Lynn Lieber v. A. H. Robins Co., Inc.,
     et al., C.A. No. 80-1058 (N. Calif., C79-3629)
(L-221) Carol L. Parker-Lawson v. A. H. Robins Co.,
     Inc., et al., C.A. No. 80-1087 (N. Calif., C79-3625)
(L-222) Melinda Yaple v. A. H. Robins Co., Inc., et al.,
     C.A. No. 80-1088 (N. Calif., C79-3659)
(L-223) Jane Lee Lemos v. A. H. Robins Co., Inc., et al.,
     C.A. No. 80-1089 (N. Calif., C79-3630)
(L-224) Carol A. Yeomans-Simons v. A. H. Robins Co.,
     Inc., et al., C.A. No. 80-1090 (N. Calif., C79-3880)
(L-225) Kay Sutherland-Corsun v. A. H. Robins Co.,
     Inc., et al., C.A. No. 80-1091 (N. Calif., C79-3881)
(L-226) Susan C. Kowski v. A. H. Robins Co., Inc.,
     et al., C.A. No. 80-1092 (N. Calif., C79-3882)
(L-240) Dalia Melzer v. A. H. Robins Co., C.A. No.
     80-1190 (N. Calif., C79-3304)
(L-319) Carol Hellander v. A. H. Robins Co., Inc.,
     et al., C.A. No. 80-1409 (N. Calif., C80-1354)
(L-194) Judy Kaye Mackey v. A. H. Robins Co., Inc.,
     et al., C.A. No. 80-1046 (E.Calif., Civ-S-79-812)
(L-195) Judy Jo Barnhill v. A. H. Robins Co., Inc.,
     et al., C.A. No. 80-1047 (E. Calif., Civ-S-79-809)
(L-197) Sheila B. Everitt v. A. H. Robins Co., Inc.,
     et al., C.A. No. 80-1049 (E. Calif., Civ-S-79-911)
(L-198) Nicolosa Rivas v. A. H. Robins Co., Inc.,
     et al., C.A. No. 80-1050 (E. Calif., Civ-S-79-843)
(L-243) Mary Lynne Derich v. A. H. Robins Co., Inc.,
     et al., C.A. No. 80-1193 (E. Calif., Civ 80-87)
(L-244) Marilyn M. Neumann v. A. H. Robins Co., Inc.,
     et al., C.A. No. 80-1194 (E. Calif., Civ-80-44)
(L-367) Sylvia Hillyer v. A. H. Robins Co., Inc.,
     C.A. No. 80-1523 (E. Calif., 78-399)
(L-158) Sara S. Hunter v. A. H. Robins Co., Inc.,
     et al., C.A. No. 79-1528 (D. Hawaii, 79-0344)
(L-164) Mary Elizabeth B. Boswell v. A. H. Robins
     Co., Inc., et al., C.A. No. 79-1557 (D. Hawaii,
     79-0349)
(L-229) D. Jonelle Gelette v. A. H. Robins Co.,
     C.A. No. 80-1095 (D. Hawaii, 79-0595)
(L-256) Vera J. Davidson v. A. H. Robins Co.,
     et al., C.A. No. 80-1205 (S. Miss., S80-255(C))
(L-270) Janet Covitt, et al. v. A. H. Robins Co.,
     et al., C.A. No. 80-1263 (N. Ohio, 80-183)
(L-302) Eleanor Newman, et al. v. A. H. Robins Co.,
     et al., C.A. No. 80-1343 (N. Ohio, 80-399)
(L-288) Carin Solganik v. A. H. Robins Co., et al.,
     C.A. No. 80-1307 (S. Ohio, 3-80-40)

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 211 -- IN RE A. H. ROBINS CO. INC. ### "DALKON SHIELD" IUD PROD.
LIA. LITIGATION

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 81/03/16 | | CONDITIONAL REMAND ORDERS FINAL TODAY IN 31 CASES LISTED BELOW. Notified involved clerks and judge. (ea) |

L-71 Dianne Cave, et al. v. The Medical Department
of Workmen's Circle, et al., C.A. No. 79-1113
(S.D. New York, 77 Civ. 4750)

C-126 Phyllis Blaha v. A. H. Robins Co., Inc.
C.A. No. 76-188-C6 (W.D. Michigan, G76-129-CA)

L-186 Karen M. Malmberg v. A. H. Robins Co., Inc.,
C.A. No. 79-1693 (D. Oreg., 79-1171)

L-239 Sandra Kay Hobbs v. A. H. Robins Co., C.A. No
80-1189 (N.Calif., C79-3091)

L-290 Jannett Horn, et al. v. A. H. Robins Co., C.A.
No. 80-1319 (N.Alabama, 80-0344)

L-311 Judith H. Brodeur v. A. H. Robins Co., C.A.
No. 80-1393 (N.Calif., C80-1566)

L-320 Barbara Goodkin v. A. H. Robins Co., C.A.
No. 80-1415 (N.Calif., 80-1754)

L-322 Karyn R. Dagen, et al. v. A. H. Robins Co.,
Inc., C.A. No. 80-1417 (D. Minn., 3-80-282)

L-323 Ann M. Alcorn v. A. H. Robins Co., Inc., C.A.
No. 80-1418 (D. Minn., 3-80-283)

L-330 Myra Lyn Young v. A. H. Robins Co., C.A. No.
80-1434 (E.Calif., Civ-80-400)

L-331 Rebecca Cotton, et al. v. A. H. Robins Co.,
C.A. No. 80-1435 (S. Ind., EV80-96-C)

L-332 Marie Smith, et al. v. A. H. Robins Co., C.A.
No. 80-1436 (D. Minn., 5-80-92)

L-333 Bonnie J. Soost v. A. H. Robins Co., C.A.
No. 80-1437 (D. Minn., 80-0297)

L-334 Frances A. Bartz, et al. v. A. H. Robins Co.,
C.A. No. 80-1438 (D. Minn., 80-0305)

L-337 Judy D. Kane v. A. H. Robins Co., C.A. No.
80-1456 (N. Calif., C80-1556)

L-338 Susan T. Elliott v. A. H. Robins Co., C.A.
No. 80-1457 (N. Calif., C80-1557)

L-342 Judith Resnick v. A. H. Robins Co., C.A. No.
80-1461 (D. Conn., B80-240)

L-344 Nancy C. Duggar, et al. v. A. H. Robins Co.,
C.A. No. 80-1463 (D. Md., H-80-1234)

L-345 Linda K. Miller, et al. v. A. H. Robins Co.,
C.A. No. 80-1464 (D. Minn., 3-80-309)

L-348 Phyllis L. Bennett v. A. H. Robins Co.,
C.A. No. 80-1467 (D. Minn., 3-80-311)

L-350 Bonnie M. Moritz v. A. H. Robins Co., C.A.
No. 80-1469 (D. Minn., 3-80-314)

L-352 Linda Gordon v. A. H. Robins Co., C.A. No.
80-1471 (E.D. Mich., 80-71818)

L-353 Nancy K. Eisman v. A. H. Robins Co., C.A.
No. 80-1472 (W.Missouri, 80-480-CV-W-6)

L-368 Veronica L. Macias v. A. H. Robins Co., C.A.
No. 80-1524 (E.Calif., Civ S-80-448)

L-369 Susan Heizer v. A. H. Robins Co., C.A. No.
80-1525 (E. Calif., Civ S-80-442)

L-370 Dorothy A. Tavares v. A. H. Robins Co., C.A.
No. 80-1526 (E. Calif., Civ S-80-445)

L-371 Frances Rae Hope v. A. H. Robins Co., C.A.
No. 80-1527 (E. Calif., Civ S-80-447)

L-372 Priscilla April Ybarra v. A. H. Robins Co.,
C.A. No. 80-1528 (E. Calif. Civ S-80-446)

L-373 Pamela S. Holley v. A. H. Robins Co., C.A.
No. 80-1529 (N. Calif., C80-1865)

L-374 Teresa Sellers v. A. H. Robins Co., C.A.
No. 80-1530 (N. Calif., C80-1905)

L-260 Angela Gothberg, et al. v. A. H. Robins Co.,
et al., C.A. No. 80-1209 (D. Wyo., C79-379)

211   IN RE A. H. ROBINS CO., INC. "DALKON SHIELD" IUD PROD. LIA. LIT.

81/03/17 101   NOTICE OF OPPOSITION TO CONDITIONAL REMAND ORDERS L-335
               Jenkins v. Robins, D. Kans., 80-1439 (D.S.C. 80-894-5)
               and L-336 Jenkins v. Robins, D.Kans., 80-1440 (D.S.C.
               80-895-5) -- Notified involved counsel and judge. (ea)

81/03/24       CONDITIONAL REMAND ORDERS FINAL TODAY IN 30 CASES LISTED
               BELOW. Notified involved clerks and judge.  (ea)

               (L-167) Margaret Contreras v. A. H. Robins Co., Inc.,
                 et al., C.A. No. 79-1560 (N. Calif., C79-2324)
               (L-199) Cheri Schiavone v. A. H. Robins Co., Inc., et al.,
                 C.A. No. 80-1051 (N. Calif., C79-3371)
               (L-200) Mary Ann Marie Martin v. A. H. Robins Co., Inc.,
                 et al., C.A. No. 80-1052 (N. Calif., C79-3417)
               (L-201) Ann Elizabeth Trachtenberg v. A. H. Robins Co.,
                 Inc., et al., C.A. No. 80-1053 (N. Calif., C79-3482)
               (L-202) Tracy Satallantee v. A. H. Robins Co., Inc.,
                 et al., C.A. No. 80-1054 (N. Calif., C79-3577)
               (L-204) Joanna Bucharest v. A. H. Robins Co., Inc.,
                 et al., C.A. No. 80-1056 (N. Calif., C79-2623)
               (L-205) Karel Lynn Milner v. A. H. Robins Co., Inc.,
                 et al., C.A. No. 80-1057 (N. Calif., C79-3322)
               (L-206) Janet Lynn Lieber v. A. H. Robins Co., Inc.,
                 et al., C.A. No. 80-1058 (N. Calif., C79-3629)
               (L-221) Carol L. Parker-Lawson v. A. H. Robins Co.,
                 Inc., et al., C.A. No. 80-1087 (N. Calif., C79-3625)
               (L-222) Melinda Yaple v. A. H. Robins Co., Inc., et al.,
                 C.A. No. 80-1088 (N. Calif., C79-3659)
               (L-223) Jane Lee Lemos v. A H. Robins Co.,: Inc., et al.,
                 C.A. No. 80-1089 (N. Calif., C79-3630)
               (L-224) Carol A. Yeomans-Simons v. A. H. Robins Co.,
                 Inc., et al., C.A. No. 80-1090 (N. Calif., C79-3880)
               (L-225) Kay Sutherland-Corsun v. A. H. Robins Co.,
                 Inc., et al., C.A. No. 80-1091 (N. Calif., C79-3881)
               (L-226) Susan C. Kowski v. A. H. Robins Co., Inc.,
                 et al., C.A. No. 80-1092 (N. Calif., C79-3882)
               (L-240) Dalia Melzer v. A. H. Robins Co., C.A. No.
                 80-1190 (N. Calif., C79-3304)
               (L-319) Carol Hellander v. A. H. Robins Co., Inc.,
                 et al., C.A. No. 80-1409 (N. Calif., C80-1354
               (L-194) Judy Kaye Mackey v. A. H. Robins Co., Inc.,
                 et al., C.A. No. 80-1046 (E.Calif., Civ-S-79-812)
               (L-195) Judy Jo Barnhill v. A. H. Robins Co., Inc.,
                 et al., C.A. No. 80-1047 (E. Calif., Civ-S-79-809)
               (L-197) Sheila B. Everitt v. A. H. Robins Co., Inc.,
                 et al., C.A. No. 80-1049 (E. Calif., Civ-S-79-911)
               (L-198) Nicolosa Rivas v. A. H. Robins Co., Inc.,
                 et al., C.A. No. 80-1050 (E. Calif., Civ-S-79-843)
               (L-243) Mary Lynne Derich v. A. H. Robins Co., Inc.,
                 et al., C.A. No. 80-1193 (E. Calif., Civ 80-87)
               (L-244) Marilyn M. Neumann v. A. H. Robins Co., Inc.,
                 et al., C.A. No. 80-1194 (E. Calif., Civ-80-44)
               (L-367) Sylvia Hillyer v. A. H. Robins Co., Inc.,
                 C.A. No. 80-1523 (E. Calif., 78-399)
               (L-158) Sara S. Hunter v. A. H. Robins Co., Inc.,
                 et al., C.A. No. 79-1528 (D. Hawaii, 79-0595)
               (L-164) Mary Elizabeth B. Boswell v. A. H. Robins
                 Co., Inc., et al., C.A. No. 79-1557 (D. Hawaii,
                 79-0349)
               (L-229) D. Jonelle Gelette v. A. H. Robins Co.,
                 C.A. No. 80-1095 (D. Hawaii, 79-0505)
               (L-256) Vera J. Davidson v. A. H. Robins Co.,
                 et al., C.A. No. 80-1205 (S. Miss., S80-255(C))
               (L-270) Janet Covitt, et al. v. A. H. Robins Co.,
                 et al., C.A. No. 80-1263 (N. Ohio, 80-183)
               (L-302) Eleanor Newman, et al. v. A. H. Robins Co.,
                 et al., C.A. No. 80-1343 (N. Ohio, 80-399)
               (L-288) Carin Solganik v. A. H. Robins Co., et al.,
                 C.A. No. 80-1307 (S. Ohio, 3-80-40)

JPML FORM 1A - Continuation

DOCKET NO. 211 -- In re A. H. Robins Co., Inc. "Dalkon Shield" IUD Products
Liability Litigation

| Date | Ref | Pleading Description |
|------|-----|----------------------|
| 81/04/09 | | ORDER LIFTING STAY OF CONDITIONAL REMAND ORDER -- L-335 Sandra M. Jenkins v. A.H. Robins Co., 80-2439 (D.S.C., 80-894-5) and L-336 Thomas L. Jenkins v. A.H. Robins Co., 80-1440 (D.S.C., 80-895-5 -- NOTIFIED INVOLVED JUDGE, CLERKS AND COUNSEL  (cds) |
| 81/04/21 | | ORDER RECOMMENDING REMAND of C-66 signed by the Honorable Frank G. Theis   (emh) |
| 81/04/21 | | CONDITIONAL REMAND ORDER FILED TODAY<br><br>C-66 Gretta L. Bailey, et al. v. A.H. Robins, D.Kansas, C.A. No. 76-90-C6 (S.D. N.Y., 75 Civ 6400 (RLC))<br><br>NOTIFIED JUDGE AND COUNSEL   (emh) |
| 1/05/07 | | CONDITIONAL REMAND ORDER FINAL TODAY -- C-66 Bailey, et al., D. Kansas, C.A. No. 76-90-C6 (S.D.N.Y., C.A. No. 75 Civ 6400 (RLC)).   Notified involved clerks and judges.  (ds) |
| 81/06/15 | 102 | MOTION FOR ORDER TO REOPEN DISCOVERY -- Bradley Post (Lead & Liaison counsel for plaintiffs) -- w/exhibits   (emh) |
| 81/06/18 | 103 | REQUEST FOR EXTENSION OF TIME (To Pleading No. 102) -- A. H. Robins Co., Inc. -- GRANTED to and including July 31, 1981   (emh) |
| 81/06/22 | | ORDER RECOMMENDING REMAND of 112 actions -- signed by the Honorable Frank G. Theis (filed in Kansas 5/12/81) (cds) |
| 81/06/22 | | CONDITIONAL REMAND ORDERS FILED TODAY -- 112 actions listed below -- Notified involved counsel and judge (cds)<br><br>**DISTRICT OF KANSAS**<br><br>(L-497) Jeannette C. Bulinski v. A.H. Robins Co., C.A. No. 80-1793 (D. Colo., 80-M-1146)<br><br>(L-476) Susanne M. Leuthauser v. A.H. Robins Co., C.A. No. 80-1722 (D. Colo., 80-M-1049)<br><br>(L-420) Mary Swartling v. A.H. Robins Co., C.A. No. 80-1595 (D. Colo., 80-M-844)<br><br>(L-524) Jean Weisberg, et al. v. A.H. Robins Co., C.A. No. 80-1856 (S.D. Fla., 80-6413-CIV-JAG)<br><br>(L-483) Annette Ferlin v. A.H. Robins Co., C.A. No. 80-1762 (S.D. Fla., 80-6181-Civ-JCP)<br><br>(L-481) Nancy Lee Epps, et al. v. A.H. Robins Co., C.A. No. 80-1748 (S.D. Fla., 80-837-Civ-SMA) |

continued next page...

p. 97

JPML FORM IA

## DOCKET ENTRIES

## JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 211 --

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 81/06/22 | continued | |

      (L-477) Rosann M. Webster, et al. v. A.H. Robins Co., C.A. No. 80-1723
            (S.D. Fla., 80-1932)

      (L-505) Deborah L. Lee v. A.H. Robins Co., C.A. No. 80-1814
            (N.D. Ga., C80-1594A)

      (L-485) Cherie Frabbiele Haun v. A.H. Robins Co., C.A. No. 80-1751
            (N.D. Ga., C80-1338A)

      (L-486) Anita C. Cathcart, et al. v. A.H. Robins Co., C.A. No. 80-1752
            (N.D. Ga., C80-1471A)

      (L-579) Patricia Fretton v. A.H. Robins Co., C.A. No. 80-1976
            (D. Hawaii, 80-0585)

      (L-565) Florence Lewis, et al. v. A.H. Robins Co., C.A. No. 80-1953
            (D. Hawaii, 80-0570)

      (L-566) Tanya Braumiller v. A.H. Robins Co., C.A. No. 80-1954
            (D. Hawaii, 80-0566)

      (L-567) Marlena L. Kidani, et al. v. A.H. Robins Co., C.A. No. 80-1955
            (D. Hawaii, 80-0564)

      (L-552) Ellen E. Pearson, et al. v. A.H. Robins Co., C.A. No. 80-1920
            (D. Hawaii, 80-0562)

      (A-13) Roland Beaudet, etc. v. A.H. Robins Co., C.A. No. 75-320-C6
            (D. Mass., 74-2771-T)

      (L-555) Barbara A. Swiatek, et al. v. A.H. Robins Co., C.A. No. 80-1923
            (D. Mass., 80-2243-G)

      (L-525) Heather Hutchinson, et al. v. A.H. Robins Co., C.A. No. 80-1857
            (D. Mass., 80-2086)

      (L-498) Dori Rifkin, et al. v. A.H. Robins Co., C.A. No. 80-1794
            (D. Mass., 80-1951-Mc)

      (L-489) Carol Carlson, et al. v. A.H. Robins Co., C.A. No. 80-1777
            (D. Mass., 80-2037-K)

      (L-464) Laurie Benoit, et al. v. A.H. Robins Co., C.A. No. 80-1699
            (D. Mass., 80-0222)

      (L-465) Suzanne J. Forgeron v. A.H. Robins Co., C.A. No. 80-1706
            (D. Mass., 80-1659-S)

      (L-394) Anita Baker, et al. v. A.H. Robins Co., C.A. No. 80-1504
            (D. Mass., 80-1256-G)

      (L-507) Suzanne R. Baxtresser, et al. v. A.H. Robins Co., C.A. No. 80-1816
            (D. Mass., 80-2013-Z)

             ....... Robins Co., C.A. No. 80-1781
            (D. Minn., 3-80-0521)

      (L-488) Diane Senske, et al. v. A.H. Robins Co., C.A. No. 80-1754
            (D. Minn., 3-80-0489)

      (L-470) Kathryn A. Stephens v. A.H. Robins Co., C.A. No. 80-1703
            (D. Minn., 80-0457)

      (L-471) Judith Bauk, v. A.H. Robins Co., C.A. No. 80-1704

JPML FORM 1A

DOCKET ENTRIES                                    p. 100

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 211 -- In re A. H. Robins Co., Inc. "Dalkon Shield" IUD Products
Liability Litigation

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 81/06/24 | | ORDER DEEMING MOTION WITHDRAWN -- Notified involved counsel and judge.   (eaf) |
| 81/06/29 | 104 | LETTER WITHDRAWING MOTION, CERT. OF SVC. -- Liaison Counsel Bradley Post.  (eaf) |
| 81/07/08 | | CONDITIONAL REMAND ORDERS FINAL TODAY in 112 actions listed below. Notified involved clerks and judge.  (eaf) |

DISTRICT OF KANSAS

(L-497) Jeannette C. Bulinski v. A.H. Robins Co., C.A. No. 80-1793
(D. Colo., 80-M-1146)

(L-476) Susanne M. Leuthauser v. A.H. Robins Co., C.A. No. 80-1722
(D. Colo., 80-M-1049)

(L-420) Mary Swartling v. A.H. Robins Co., C.A. No. 80-1595
(D. Colo., 80-M-844)

(L-524) Jean Weisberg, et al. v. A.H. Robins Co., C.A. No. 80-1856
(S.D. Fla., 80-6413-CIV-JAG)

(L-483) Annette Ferlin v. A.H. Robins Co., C.A. No. 80-1762
(S.D. Fla., 80-6181-Civ-JCP)

(L-481) Nancy Lee Epps, et al. v. A.H. Robins Co., C.A. No. 80-1748
(S.D. Fla., 80-837-Civ-SMA)

(L-477) Rosann M. Webster, et al. v. A.H. Robins Co., C.A. No. 80-1723
(S.D. Fla., 80-1932)

(L-505) Deborah L. Lee v. A.H. Robins Co., C.A. No. 80-1814
(N.D. Ga., C80-1594A)

(L-485) Cherie Frabbiele Haun v. A.H. Robins Co., C.A. No. 80-1751
(N.D. Ga., C80-1338A)

(L-486) Anita C. Cathcart, et al. v. A.H. Robins Co., C.A. No. 80-1752
(N.D. Ga., C80-1471A)

(L-579) Patricia Fretton v. A.H. Robins Co., C.A. No. 80-1976
(D. Hawaii, 80-0585)

(L-565) Florence Lewis, et al. v. A.H. Robins Co., C.A. No. 80-1953
(D. Hawaii, 80-0570)

(L-566) Tanya Braumiller v. A.H. Robins Co., C.A. No. 80-1954
(D. Hawaii, 80-0566)

(L-567) Marlena L. Kidani, et al. v. A.H. Robins Co., C.A. No. 80-1955
(D. Hawaii, 80-0564)

(L-552) Ellen E. Pearson, et al. v. A.H. Robins Co., C.A. No. 80-1920
(D. Hawaii, 80-0562)

(A-13) Roland Beaudet, etc. v. A.H. Robins Co., C.A. No. 75-320-C6
(D. Mass., 74-2771-T)

(L-555) Barbara A. Swiatek, et al. v. A.H. Robins Co., C.A. No. 80-1923
(D. Mass., 80-2243-G)

(L-525) Heather Hutchinson, et al. v. A.H. Robins Co., C.A. No. 80-1857
(D. Mass., 80-2086)

(L-498) Dori Rifkin, et al. v. A.H. Robins Co., C.A. No. 80-1794
(D. Mass., 80-1951-MC)

Case MDL No. 211  Document 1  Filed 05/01/15  Page 122 of 245

JPM: FORM 1A

## DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

211 -- In re A. H. Robins Co., Inc., "Dalkon Shield" IUD Products
Liability Litigation

| | | Pleading Description |
|---|---|---|
| 81/08/03 | 105 | MOTION TO REMAND ACTIONS (54 actions) -- A. H. Robins Co., Inc. -- w/schedule and cert. of serv. (cds) |
| 81/08/10 | | CORRECTED SCHEDULE OF ACTIONS -- A. H. Robins Co., Inc. -- attached to Pldg. 105 (cds) |
| 81/08/10 | 106 | REQUEST FOR EXTENSION OF OF TIME -- Plaintiffs liaison counsel -- GRANTED TO ALL PARTIES TO AND INCLUDING August 24, 1981 (cds) |
| 81/08/21 | 107 | RESPONSE TO MOTION FOR REMAND OF ALL CASES -- Plaintiffs lead counsel -- w/Exhibits A-C and cert. of service (cds) |
| 81/08/26 | | HEARING ORDER -- Setting defendant A.H. Robins motion to remand for hearing on Sep. 24, 1981, Concord, New Hampshire. Notified counsel and involved judges & clerks. (rew) |
| 81/08/28 | 108 | REQUEST FOR EXTENSION OF TIME -- Deft. A. H. Robins Co.,Inc -- GRANTED to and including Sept. 2, 1981 to ROBINS only. Notified involved counsel. (eaf) |
| 81/09/02 | 109 | REPLY MEMORANDUM IN SUPPORT OF MOTION TO REMAND -- (to pleading #105) A. H. Robins Co., Inc. (ds) |
| 81/09/02 | | AMENDED CERT. OF SVC. to pleading No. 108 -- A. H. Robins Co., Inc. (ds) |
| 81/09/08 | 110 | MEMORANDUM IN OPPOSITION TO DEFT.'S MOTION TO REMAND, CERT. OF SVC. -- Pltfs. Ritesman, Abbott, Coursen, Willard and White. (eaf) |
| 81/09/16 | | HEARING APPEARANCES -- Alexander H. Slaughter, Esq. for A.H. Robins Co., Inc.; Robert E. Manchester, Esq. for Representative for Bradley Post as Liaison Counsel for all plaintiffs. (ds) |
| 81/09/16 | | WAIVER OF ORAL ARGUMENT -- Judith J. Rentschler, Esq. (waived); Leslie Graham, Esq. (waived); Don Porter, Esq. for Deborah Ann Bates; Neil Rossman, Esq. for Kathleen L. McDermott; Richard Turbin, Esq. for Peggy Takushi, et al.;(Philip Silverman, Esq. signed the waived oral argument form for Michael Friedman, Esq. counsel for Jacquelyn L. Studart, Angela M. Turner, Laura Niven, Ann Williams and L. M. Houghton; Kenneth V. Fauim, Esq. for Deirdre B. Rifkin; Barbara C. A. Timble, Esq. (waived); Paige J. Donnelly, LTD. for Cynthia Carr; Richard Turbin, Esq. for Peggy Takushi, et al.; William B. Reisbick, Esq. for Bonnie A. Newlean and Geraldine P. Mares; waived by the law firm of Sedgwick, Detert, Moran & Arnold. (ds) |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. **211** -- _____ **P.102** _____

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 81/09/25 | 111 | RESPONSE -- defendants Donna Elaine Ritesman; Susan T. Coursen; Marsha Williard; Sarah T. Coursen and Nancy Jo White. (ds) |
| 81/09/30 | | ORDER RECOMMENDING REMAND signed by the Honorable Frank G. Theis for remand of action. (L-401) (emh) |
| 81/09/30 | | CONDITIONAL REMAND ORDER FILED TODAY -- |
| | | L-401 Ann Setaro, et al. v. St. Charles Hosp., et al., D. Kan., C.A. No. 80-1775 (E.D. N.Y., CV80-1639) |
| | | NOTIFIED INVOLVED COUNSEL AND JUDGE. (emh) |
| 81/10/09 | | ORDER DENYING REMAND -- 53 actions listed below from the District of Kansas to their respective transferor Districts. Notified involved counsel, judges and clerks. (ds) |

District of Kansas
(L-496) Donna Harris v. A. H. Robins Co.,
    C.A. No. 80-1792 (N.D. Ala., CV80-P-1180)
(L-219) Diana J. White v. A. H. Robins Co., Inc., et
    al., C.A. No. 80-1085 (D.Alas., A79-369 Civ)
(L-12) Debra L. Espinoza v. A. H. Robins Co., et al.,
    C.A. No. 78-1360 (E.D. Calif., F-78-158-Civ)
(L-11) Eva Ramirez v. A.H. Robins Co., et al.,
    C.A. No. 78-1343 (E.D. Calif., F-78-151-Civ)
(L-41) Lolita Luna v. A.H. Robins Co., et al.,
    C.A. No. 78-1473 (E.D.Calif., F-78-185)
(L-416) Peggy J. Andrews v. A.H. Robins Co., Inc.,
    C.A. No. 80-1594 (E.D.Calif., S-80-574)
(L-544) Barbara Trimble v. A. H. Robins Co., et al.,
    C.A. No. 80-1909, (E.D. Calif., S-80-423)
(L-550) Brenda Stone v. A. H. Robins Co.,
    C.A. No. 80-1918 (E.D. Calif., S-80-839)
(L-112) Ruth Nemeth v. A. H. Robins Co., et al.,
    C.A. No. 79-1276 (N.D. Calif., C79-1055)
(L-241) Diane E. Cleveland v. A. H. Robins Co., et al.,
    C.A. No. 80-1191 (N.D.Calif., C79-3317)
(L-356) Jacquelyn L. Studart, et al. v. A.H. Robins
    Co., et al., C.A. No. 80-1487 (N.D.Calif., C80-2069)
(L-357) Angela Mary Turner v. A. H. Robins Co., et al.,
    C.A. No. 80-1488 (N.D. Calif., C80-2074)
(L-358) Laura Niven v. A. H. Robins Co., et al.,
    C.A. No. 80-1489 (N.D. Calif. C80-2073)
(L-360) Ann Williams v. A. H. Robins Co., et al.,
    C.A. No. 80-1491 (N.D. Calif., 80-2071)
(L-361) L. M. Houghton v. A. H. Robins Co., et al.,
    C.A. No. 80-1492 (N.D. Calif., C80-2072)
(L-390) Sharyl L. Read v. A. H. Robins Co.,
    C.A. No. 80-1580 (N.D.Calif., C80-1755)
(L-407) Debora Ann Bates v. A. H. Robins Co., Inc.,
    C.A. No. 80-1607 (D. Colo., 80-M833)
(L-504) Claire Forrest Mortimer v. A. H. Robins Co.,
    Inc., C.A. No. 80-1813 (D. Conn., N80-348)
(L-65) Kris Noy Biedenharn v. A. H. Robins Co., Inc.,
    et al., C.A. No. 79-1081 (D. Hawaii, 78-0508)
(L-427) Helen Liggett v. A. H. Robins Co., Inc., et
    al., C.A. No. 80-1678 (D. Hawaii, 800391)
    Co., et al., ....
(F-49) Roberta Oake Clarke v. A. H. Robins Co.,
    C.A. No. 77-1029 (S.D.N.Y., 76 Civ 5287)
(L-480) Evelyn Stein v. A. H. Robins Co., Inc.,
    C.A. No. 80-1726 (S.D.N.Y. 80 Civ 4492)
(L-528) Debra Manookian v. A. H. Robins Co., Inc.,
    C.A. No. 80-1860 (E.D.N.Y. 80C3081)
(L-501) Cynthia Mancini, et al. v. A. H. Robins Co.,
    Inc., C.A. No. 80-1797 (D. R.I. 80-444)
(L-563) Deirdre B. Rifkin v. A. H. Robins Co., Inc.,
    et al., C.A. No. 80-1930 (E.D. Va. 80-839-N)

JPML FORM 1A . . ,

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

211 -- In re A. H. Robins Co., Inc. "Dalkon Shield" IUD Products Liability Litigation

| | | Pleading Description |
|---|---|---|
| 81/10/16 | | CONDITIONAL REMAND ORDER FINAL TODAY -- L-401 Setaro, et al v. St. Charles Hospital, et al., D.Kansas, 80-1775 (E.D. N.Y., CV80-1639) -- NOTIFIED INV. JUDGE & CLERKS (cds) |
| 82/01/07 | 112 | MOTION FOR TRANSFER OF TAG-ALONG ACTION, BRIEF, CERT. OF SVC. -- L-580 Bolden, et al. v. A.H. Robins Co., Inc., et al., M.D. Tenn., C.A. No. 81-3794. Filed by pltfs. counsel Larry L. Crain, Esq. Noti. involved counsel (ds) |
| 82/01/21 | 113 | REQUEST FOR EXTENSION OF TIME TO RESPOND TO Pldg. 112 -- A.H. Robins Co. -- Extension of Time Granted to A.H.Robins to 1/25/82                    (rew) Notified Counsel |
| 82/01/22 | | HEARING ORDER:  Setting Motion to transfer (L-580 Bolden, et al. v. A.H. Robins Co., M.D. Tenn., C.A. No. 81-3794) for Panel Hearing on February 25, 1982 in Wash., D.C.   (emh) |
| 82/01/26 | 114 | BRIEF -- deft. A. H. Robins Co. w/cert. of svc.  (ds) |
| 82/01/26 | | APPEARANCE -- STEVEN M. DICKSON, ESQ. for Cynthia A. Butler (ds) |
| 82/01/26 | 17 | LETTER -- signed by Kenneth in Texas ... (ds) |
| 82/02/23 | 115 | REQUEST FOR POSTPONEMENT OF MOTION scheduled for Feb. 25th hearing signed by Larry L. Crain, Esq.(counsel for pltf. Linda K. Bolden).  Request DENIED.    (ds) |
| 82/02/23 | | HEARING APPEARANCES -- LARRY L. CRAIN, ESQ. for Linda K. Bolden, et al.; E. DUNCAN GETCHELL, JR., ESQ. for A. H. Robins Co., Inc.; |
| 82/02/23 | | WAIVER OF ORAL ARGUMENT --------------------------------(ds) |
| 82/02/25 | 116 | FILED IN OPEN COURT: MOTION TO TRANSFER -- Janet Rawe v. A. H. Robins Co., N.D. Tex., C.A. No. CA3-81-2008H -- Pltf. Rawe -- w/Exhibit -- PROPER SERVICE IS REQUIRED ---------------(emh) |
| | | PLEADING NOT PROPERLY SUBMITTED FOR FILING IN ACCORDANCE WITH RULES OF PROCEDURE, OF THE JUDICIAL PANEL ON MULTIDISTRICT LITIGATION. |

JPML FORM 1A

## DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. ____ -- _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 82/03/16 | | TRANSFER ORDER transferring L-580 Bolden, etal. v.Robins, et al., M.D. Tenn., C.A. No. 81-3794 to the D.Kansas pursuant to 28 U.S.C. §1407.  Notified involved clerks, judges and counsel.  (eaf) |
| ~~82/03/16~~ | ~~116~~ | ~~MOTION FOR TRANSFER OF TAG-ALONG ACTIONS -- (L-581 thru L-602) All plaintiffs w/schedule, Exhibits A and B and~~ |
| 82/03/16 | 116 | MOTION FOR TRANSFER OF TAG-ALONG ACTIONS (L-581 thru L-602) -- All Plaintiffs w/schedule, Exhibits A & B and cert. of svc.                                           (ds) |
| 82/03/26 | 117 | REQUEST FOR EXTENSION OF TIME -- A. H. Robins Co., Inc. w/cert. of svc.  GRANTED TO & INCLUDING APRIL 9, 1982 to A. H. Robins Co., Inc.  (ds) |
| 82/03/26 | | APPEARANCES -- ROBERT E. MANCHESTER, ESQ. FOR All Plaintiffs listed in Pldg. No. 116; MARCIA W. WRIGHT, ESQ. for A.H. Robins Co. in action L-581.               (ds) |
| 82/03/29 | 118 | LETTER -- Movant (re: pldg. No. 116) correcting schedule to delete L-598 National Women's Health Network, et al. (ds) |
| 82/04/01 | | HEARING ORDER -- Setting motion to transfer L-581 through L-602 for Panel hearing in San Francisco, Calif. on April 29, 1982  (cds) |
| 82/04/12 | 119 | RESPONSE/MEMORANDUM (Re: L-581 thru L-602) -- Deft. A. H. Robins -- w/cert. of svc.   (emh) |
| 82/04/16 | 120 | MEMORANDUM IN SUPPORT OF MOTION FOR TRANSFER -- (re: pldg. No. 116)  All Plaintiffs w/cert. of svc. (ds) |
| 82/04/27 | | HEARING APPEARANCES:  BRADLEY POST, ESQ. OR ROBERT E. MANCHESTER, ESQ. for 21 plaintiffs;  ANNE MARIE WHITTEMORE, ESQ. FOR A. H. Robins Co., Inc.  (cds) |
| 82/04/28 | 121 | LETTER -- A. H. Robins Co. (re: Nat'l Womens Health Network v. Robins, D. Mass., 81-0004-N and appearance for oral argument to add Ann Marie Whitmore for A. H. Robins (ds) |
| 82/04/28 | 122 | RESPONSE -- Deft. A. H. Robins Co. w/exhibits A-D and cert. of svc.                       (ds) |
| 82/05/13 | | TRANSFER ORDER -- transferring L-581 thru L-602 pursuant to 28 U.S.C. §1407.  (emh) |

Case MDL No. 211   Document 1   Filed 05/01/15   Page 126 of 245

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 211 -- _____

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 82/08/09 | 123 | MOTION/MEMORANDUM to transfer L-603 Cheryl West v. A.H. Robins Co., N.D. Ill., C.A. No. 82C1908 to D. Kansas -- pltf. Cheryl West -- w/Exhibit and cert. of svc. (emh) |
| 82/08/20 | | HEARING ORDER -- Setting motion to transfer L-603 for Panel hearing in Oklahoma City, Oklahoma on September 23, 1982 (ds) |
| 82/08/20 | 124 | MOTION/BRIEF to transfer L-604 Szymanski, et al. v. A.H. Robins Co., W.D.Pa., 81-124-ERIE and L-605 Lowing v. A.H. Robins Co., W.D.Pa., 81-67-ERIE to the D. Kansas pursuant to 28 U.S.C. §1407. -- pltfs. Szymanski & Lowing -- w/Exhibits and cert. of svc. (emh) |
| 82/08/24 | 125 | RESPONSE/MEMORANDUM (to Pleading No. 123) -- A.H. Robins Co. -- w/cert. of svc. (emh) |
| 82/09/03 | 126 | RESPONSE -- deft. A.H. Robins, Co. w/cert. of svc. (ds) |
| 82/09/07 | 127 | MOTION TO RETRANSFER ACTION -- F-71 Marie Meland v. A.H. Robins Co., Inc., D.Colo., 76-M-1212 -- Pltf. Marie Meland -- w/BRIEF, Exhibit and cert. of svc. (emh) |
| 82/09/16 | | WAIVERS OF ORAL ARGUMENT for hearing on 9/23/82 in Okla. City, OK -- A. H. Robins Co., Inc. and Cheryl West. (eaf) |
| ~~1392~~ ~~211~~ | ~~128~~ | ~~82/09/20~~ ~~MOTION/MEMORANDUM to transfer L-606 Mo~~ |
| 82/09/20 | 128 | MOTION/MEMORANDUM to transfer L-606 Moutoussamy v. A.H. Robins Co., Inc., N.D. Ill., C.A. No. 82-C-3739 to the D. Kansas pursuant to 28 U.S.C. §1407. -- pltf. Moutoussamy w/Exhibits and cert. of svc. (ds) |
| 82/09/22 | 129 | MEMORANDUM -- (re: pldg. 127) -- deft. A. H. Robins Co. w/cert. of svc. (ds) |
| 82/09/24 | | Appearance -- ANDREW J. CONNER, ESQ. for Charlotte Szymanski |
| 82/09/24 | | WAIVER OF ORAL ARGUMENT -- Charlotte Szymanski (ds) |
| 82/10/05 | 130 | MEMORANDUM IN OPPOSITION TO MOTION, CERT. OF SVC. (Re: pldg no. 128) -- A. H. Robins. (eaf) |
| 82/10/08 | | TRANSFER ORDER -- transferring L-603 West, L-604 Szymanski, et al. and L-605 Lowing to the D. Kansas pursuant to 28 U.S.C. §1407. Notified involved clerks, judges and counsel. (ds) |
| 82/10/08 | 131 | MOTION TO TRANSFER 42 C.D. CALIFORNIA ACTIONS (L-607 - L-648) -- All plaintiffs -- w/Schedule, Exhibit A and cert. of service (cds) |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 311 --

| Date | No. | Pleading Description |
|------|-----|---------------------|
| 82/10/21 | 132 | MEMORANDUM IN OPPOSITION, CERT. OF SVC. (Re: pldg. no. 131) -- Deft. A. H. Robins Co., Inc.   (eaf) |
| 82/10/21 | 133 | MEMORANDUM IN OPPOSITION, CERT. OF SVC. (Re: Pldg. No. 131) (L-607 Johnson v. Robins, C.Cal.,80-4485-DWW) -- Deft. A. H. Robins Co., Inc.   (eaf) |
| 82/11/05 | | HEARING ORDER:  Setting motions of plaintiffs for transfer (D. Kansas) for Panel Hearing on December 7, 1982 in Phoenix, Arizona. L-606 -- L-648   & F-71 |
| 82/11/15 | 134 | MOTION/BRIEF -- to transfer L-649 Wilkinson, et al. v. A.H. Robins Co., Inc., D. Maine, C.A. No. 82-0081 -- pltfs. Linde Wilkinson, et al. -- w/cert. of svc. (emh) |
| 82/11/26 | 135 | RESPONSE (to pldg. 134) -- A.H. Robins Co. -- w/cert. of service  (cds) |
| 82/12/02 | | HEARING APPEARANCES for hearing on 12/7/82 in Phoenix, Ariz. -- 42 California Plaintiffs; and A. H. Robins Co., Inc. (eaf) |
| 82/12/02 | | WAIVER OF ORAL ARGUMENT for 12/7/82 hearing in Phoenix, Ariz. -- Marie Meland.  (eaf) |
| 82/01/05 | 136 | MOTION, BRIEF, SCHEDULE, CERT. OF SERVICE AND ATTACHMENTS -- to transfer L-650 Debbie Verrips, et al. v. A. H. Robins Co., S.D. Texas, H-81-1822 to D. Kansas  (cds) |
| 83/01/07 | | TRANSFER ORDER -- Retransferring F-71 and transferring L-606 thru L-648 to the District of Kansas for inclusion in the coordinated or consolidated pretrial proceedings and assigned to Hon. Frank G. Theis.  Notified involved clerks, judges and counsel.   (ds) |
| 83/01/19 | 137 | MOTION -- to transfer L-651 Hermes v. A.H. Robins Co., Inc. N.D. Ill., C.A. No. 81-C-5252 -- pltf. Hermes -- w/Exhibits and cert. of svc.  (emh) |
| 83/01/20 | 138 | RESPONSE (to pldg. No. 136 -- A. H. Robins Co. w/cert. of svc.                              (ds) |
| 83/01/26 | | HEARING ORDER:  Setting motion of plaintiffs L-649 thru L-651 for Panel Hearing in Seattle, Wash., on February 24, 1983 (ds) |
| 83/02/02 | 139 | MEMORANDUM IN OPPOSITION, CERT. OF SVC. (Re: pldg. No. 137) -- A. H. Robins.  (eaf) |

p. 107

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 211 -- _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 83/01/16 | 140 | LETTER -- A. H. Robins - w/dismissal in L-650 Verrips, et al. v. A. H. Robins Co., Inc., S.D. Tex., C.A. No. H-81-1822 w/svc. (ds) |
| 83/02/16 | | ORDER VACATING HEARING -- L-650 Verrips, et al. v. A. H. Robins Co., Inc., S.D. Tex., C.A. No. H-81-1822. Notified involved counsel, judges and clerks. (ds) |
| 83/02/22 | | WAIVERS OF ORAL ARGUMENT for hearing on Feb. 24, 1983 in Seattle, Wash. -- ALL PARTIES WAIVE ARGUMENT. (eaf) |
| 83/03/08 | | ORDER -- Wilkinson, et al. v. Robins, D.Maine, 82-81B TRANSFERRED to the D. Kansas for pretrial proceedings under Hon. Frank G. Theis pursuant to 28 U.S.C. §1407 AND Hermes v. Robins, N.Ill., 81-C-5252 is DENIED TRANSFER pursuant to 28 U.S.C. §1407. Notified all involved clerks, judges and counsel. (eaf) |
| 83/03/17 | 141 | MOTION, BRIEF, SCHEDULE, CERT. OF SERVICE, ATTACHEMENTS AND EXHIBITS -- (8 actions, L-652 - 659) -- Plaintiffs in all 8 actions (cds) |
| 83/03/22 | 142 | MOTION, BRIEF, SCHEDULE, EXHIBITS, CERT. OF SERVICE -- Jacquelyn Champlin -- to transfer (L-660) Jacquelyn Champlin v. A.H. Robins Co., Inc., N.D. Ill., 82C2604 cds |
| 83/03/28 | 143 | RESPONSE (to pldg. No. 141) -- Deft. A. H. Robins Co., Inc. w/cert. of svc. (ds) |
| 83/04/01 | 144 | RESPONSE/MEMORANDUM (to Pldg. No. 142) -- A.H. Robins Co. -- w/cert. of svc. (emh) |
| 83/04/15 | | HEARING ORDER setting plaintiffs motion to transfer L-660 Jacquelyn Champlin v. A. H. Robins Co., Inc., N.D. Ill., C.A. No. 82C2604 for Panel Hearing -- Set for May 19, 1983 in Washington, D. C. (cds) |
| 83/04/18 | | AMENDMENT TO HEARING ORDER OF APRIL 15, 1983 -- Setting motion of plaintiffs for transfer of L-652 - 659 for Panel hearing in Washington, D.C. on May 19, 1983 (cds) |
| 83/04/27 | | SUGGESTION FOR REMAND -- L-459 Willard v. Robins (cds) |
| 83/04/27 | | CONDITIONAL REMAND ORDER FILED TODAY -- L-459 Marsha Willard v. A. H. Robins Co., Inc., D.Kansas, 80-1686 (D.Oregon, 80-6214-E) -- NOTIFIED INVOLVED JUDGE AND COUNSEL (cds) |
| 83/05/13 | | CONDITIONAL REMAND ORDER FINAL TODAY -- L-459 Marsha Willard v. A. H. Robins Co., Inc., D. Kansas, 80-1686 (D. Oregon, 80-6214-E). Notified involved clerks and judge. (ds) |

JPML FORM lA

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. ____ -- _____

| Date | Rel. | Pleading Description |
|------|------|---------------------|
| 83/05/13 | | WAIVERS OF ORAL ARGUMENT -- for Panel Hearing on May 19, 1983 -- All Waived    (ds) |
| 83/05/17 | 145 | MOTION OF TAG-ALONG ACTION FOR TRANSFER TO D. KANSAS -- Diane Harris v. A. H. Robins Co., Inc., E.D. La., 83-76 Sec. K -- filed by pltf. Diane Harris w/cert. of svc (ds) Notified involved counsel   (ds) |
| 83/05/27 | 146 | RESPONSE (to Pldg. 145) -- A.H. Robins Co., Inc. -- w/cert. of service   (cds) |
| 83/06/02 | | ORDER -- transferring L-652 thru L-659 listed below to the D. Kansas pursuant to 28 U.S.C. §1047 under Hon. Frank G. Theis.  Notified involved clerks and judges. (ds) |
| 83/06/02 | | ORDER -- Denying transfer of L-660 Champlin v. A. H. Robins Co., Inc., N.D. Ill., C.A. No. 82C2604.  Notified involved clerks and judges.  (ds) |

L-660   Jacquelyn Champlin v. A. H. Robins Co., Inc.,
        N.D. Illinois, C.A. No. 82C2604  DENIED 6/2/83

L-652   Josiane Dell 'Aguila v. A. H. Robins Co., Inc.,
        C.D. California, C.A. No. CV82-5277-R

L-653   Lavetta Roberts v. A. H. Robins Co., Inc.,
        C.D. California, C.A. No. CV826556-MML(Mcx)

L-654   Ilene McCabe v. A. H. Robins Co., Inc.,
        C.D. California, C.A. No. CV-82-6557-ER(JRx)

L-655   Kathy Lawless v. A. H. Robins Co., Inc.,
        C.D. California, C.A. No. CV83-0794-ER(Px)

L-656   Jill Darwin v. A. H. Robins Co., Inc.,
        C.D. California, C.A. No. CV83-0796-LEW(Kx)

L-657   Karen Shiozaki v. A. H. Robins Co., Inc.,
        C.D. California, C.A. No. CV83-0799-CBM(Bx)

L-658   Rona Lindl v. A. H. Robins Co., Inc.,
        C.D. California, C.A. No. CV83-1116-RG(Px)

L-659   Liala Luria v. A. H. Robins Co., Inc.,
        C.D. California, C.A. No. CV83-1164-IH

| Date | Rel. | Pleading Description |
|------|------|---------------------|
| 83/06/27 | 147 | MOTION TO RETRANSFER -- L-138 Elyse Goldenberg, et al. v. A.H. Robins Co., Inc., D.R.I., C.A. No. 79-0326 (Formerly Docketed in D. Kansas, C.A. No. 79-1413) -- w/Schedule, Brief and Cert. of service  (cds) |
| 83/06/24 | | HEARING ORDER -- Setting motion to transfer L-661 Diane Harris for Panel Hearing in Portland, Maine on July 28, 1983  (cds) |

CPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 211 -- _____ C. 189

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 83/07/12 | 148 | RESPONSE -- deft. A. H. Robins Co., Inc. w/exhibits A & B and cert. of svc. (ds) |
| 83/07/13 | 149 | ADDENDUM TO RESPONSE -- A. H. Robins Co., Inc. -- w/Exhibit C and cert. of service (cds |
| 83/07/18 | | SUGGESTION FOR REMAND L-425 Zimmerman, et al. v. Robins CONDITIONAL REMAND ORDER FILED TODAY -- L-425 Pauletta Zimmerman, et al. v. A.H. Robins Co., Inc., D.Kan., C.A. No. 80-1600 (D.Minn., C.A. No. 3-80-420) -- Notified involved judge and counsel. (jsj) |
| | | ABOVE ENTRY INCORRECT -- L-425 Previously ~~transferred~~ _remanded_ on 7/8/81 -- No distribution X̶X̶(̶r̶e̶w̶)̶X̶X̶ of CRO to counsel. (rew) |
| 83/07/26 | | HEARING APPEARANCE FOR 7/28/83 HEARING, PORTLAND, MAINE-- All Waive (rew) |

JPML FORM 1A

## DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 211 -- In re A. H. Robins Co., Inc., **"DALKON SHIELD"** IUD Products Liability Litigation

| Date | Ref. | Pleading Description |
|---|---|---|
| 83/08/15 | | ORDER -- DENYING transfer of L-661 Diane Harris v. A.H. Robins Co., Inc., et al., E.D.La., #83-76 Sec. K; and DENYING retransfer of Elyse Goldenberg, et al. v. A.H. Robins Co., Inc., D. Rhode Island, #79-0326 -- also, Judge Theis stated that proceedings are near an end and he perceives his role under Section 1407 to be completed, and that transfer of actions under Section 1407 is no longer advisable, we adopt his recommendation -- Notified involved judges, clerks and counsel  (cds) |
| 83/08/19 | | ORDER RECOMMENDING REMAND -- L-388 Nunley -- signed by Judge Theis  (cds) |
| 83/08/19 | | CONDITIONAL REMAND ORDER FILED TODAY -- L-388 Shary S. Nunley, et al. v. A.H. Robins Co., et al., D. Kansas, C.A. No. 80-1544 (S.D Ohio, #C-2-80-458) -- NOTIFIED INVOLVED JUDGE AND COUNSEL (cds) |
| 83/09/07 | | CONDITIONAL REMAND ORDER FINAL TODAY -- L-388 Shary S. Nunley, et al. v. A.H. Robins Co., et al., D. Kansas, C.A. No. 80-1544 (S.D. Ohio, C.A. No. C-2-80-458) -- NOTIFIED INVOLVED JUDGE AND CLERKS.  (jsj) |
| 83/09/14 | | ORDER RECOMMENDING REMAND -- L-509 Olesen -- signed by Judge Theis  (jsj) |
| 83/09/14 | | CONDITIONAL REMAND ORDER FILED TODAY -- L-509 Francine M. Olesen v. A.H. Robins Co., Inc., et al., D.Kansas, C.A. No. 80-1818 (D.Minnesota, C.A. No. 80-0534) -- NOTIFIED INVOLVED JUDGE AND COUNSEL.  (jsj) |
| 83/09/30 | | CONDITIONAL REMAND ORDER FINAL TODAY -- L-509 Francine M. Olesen v. A.H. Robins Co., Inc., et al., D. Kansas, C.A. No. 80-1818 (D. Minnesota, C.A. No. 80-0534) -- Notified involved judge and transferee/transferor clerks.  (jsj) |
| 83/10/19 | | SUGGESTION FOR REMAND -- L-458 (listed below) -- signed by Judge Theis  (emh) |
| 83/10/19 | | CONDITIONAL REMAND ORDER FILED TODAY -- L-458 Coursen v. A.H. Robins Co., Inc., D.Kansas, 80-1685 (D. Oregon, 80-6213-E) -- NOTIFIED counsel and judge.  (emh) |
| 83/11/04 | | CONDITIONAL REMAND ~~TRANSFER~~ ORDER FINAL TODAY -- L-458 Coursen v. A.H. Robins Co., Inc., D.Kansas, 80-1685 (D. Oregon, 80-6213-E) -- NOTIFIED INVOLVED JUDGES AND CLERKS  (cds) |

*p. 111*

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. _____ -- _____

| DATE FILED | Pleading Description |
|---|---|
| 83/12/21 | ORDER RECOMMENDING REMAND -- L-649 Wilkinson -- signed by Judge Theis.  (jsj) |
| 83/12/21 | CONDITIONAL REMAND ORDER FILED TODAY -- L-649 Linde Mary Wilkinson v. A.H. Robins Company, Inc., D. Kansas, C.A. No. 83-1245 (D. Maine, C.A. No. 82-0081B) -- Notified involved judge and counsel.  (jsj) |
| 84/01/06 | CONDITIONAL REMAND ORDER FINAL TODAY -- L-649 Linde Mary Wilkinson v. A. H. Robins Co., Inc., D. Kansas, C.A. No. 83-1245 (D. Maine, C.A. No. 82-0081B) -- Notified involved clerks and judges. (ds) |
| 84/04/10 | SUGGESTION FOR REMAND -- L-576 (listed below) -- signed by Judge Theis - letter from the Clerk of Kansas (rh) |
| 84/04/10 | CONITIONAL REMAND ORDER FILED TODAY -- L-576 Mazetta Pitney v. A.H. Robins Company, Inc., D. Kansas, C.A. No. 80-1973 (W.D. Kentucky, C.A. No. C80-0570-L(B)) -- Notified involved judge and counsel. (rh) |
| 84/04/26 | CONDITIONAL REMAND ORDER FINAL TODAY -- L-576 Marzetta Pitney v. A.H. Robins Co., Inc., D. Kansas, C.A. No. 80-1973 (W.D. Kentucky, C.A. No. C80-0570-L(B) -- Notified involed clerks and judge.  (ds) |
| 84/06/26 | CONDITIONAL REMAND ORDER FILED TODAY -- SUGGESTION FOR REMAND -- Signed by Judge Gesell (Listed below) Notified involved judge and counsel. (rh) |
| 84/08/22 | CONDITIONAL REMAND ORDER FILED TODAY -- Suggestion for Remand -- L-449 by letter, Judge Frank G. Theis -- L-449 Mary Elizabeth Arnold, et al. v. A.H. Robins Co., Inc., D. Kansas, C.A. No. 80-1795 (E.D. Missouri, C.A. No. 80-1186-C(A). Notified involved counsel and judge (rh) |

JPML FORM 1A

B.112

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 211 -- _____

| Date | Pleading Ref. | Pleading Description |
|------|------|------|
| 84/09/06 | | CONDITIONAL REMAND ORDER FINAL TODAY -- L-499 Mary Elizabeth Arnold, et al. v. A.H. Robins Co., Inc., D. Kansas, C.A. No. 80-1795 (E.D. Missouri, C.A. No. 80-1186-C(A) -- Notified involved clerks and judge. (rh) |
| 84/11/23 | 148 | CONDITIONAL REMADN ORDER FILED TODAY -- Suggestion for Remand -- L-593 by letter, Judge Frank G. Theis -- L-593 Ellen P. Surlak v. A.H. Robins Co., Inc., D. Kansas, C.A. No. 82-1417 (S.D. New York, C.A. No. 81-CIV-5116) Notified involved counsel and judge (rh) |
| 84/12/11 | | CONDITIONAL REMAND ORDER FINAL TODAY -- L-593 Ellen P. Surlak v. A.H. Robins Co., Inc., D. Kansas, C.A. No. 82-1417 (S.D.N.Y., C.A. No. 81-Civ-5116). Notified involved clerks and judge. (ds) |
| 85/01/23 | 149 | SUGGESTION FOR REMAND -- F-71 Marie Meland v. A.H. Robins Co., Inc., D. Kansas, 77-1089 (D.Colo., 76-M-1212) and L-585 Janet Mawdsley, et al. v. A.H. Robins Co., Inc., D. Kansas, 82-1409 (D.Md., R82-106) signed by Judge Frank G. Theis (emh) |
| 85/01/23 | | CONDITIONAL REMAND ORDERS FILED TODAY -- F-71 Marie Meland v. A.H. Robins Co., Inc., D. Kansas, 77-1089 (D.Colo., 76-M-1212) and L-585 Janet Mawdsley, et al. v. A.H. Robins Co., Inc., D. Kansas, 82-1409 (D.Md., R82-106) -- NOTIFIED involved counsel and Judge Theis (emh) |
| 85/01/25 | 150 | LETTER -- Intervenor Plaintiffs request to have oral argument regarding Pleading No. 151 coincide with oral argument in MDL-631 (rew) |
| 85/01/25 | 151 | MOTION, BRIEF, SCHEDULE, DOCUMENTS 1 THROUGH 21 -- INTERVENOR PLAINTIFFS -- for transfer of actions to the District of Kansas w/cert. of service.   (rew)   L-593 Surlack |
| 85/02/08 | | CONDITIONAL REMAND ORDERS FINAL TODAY -- F-71 Marie Meland v. A.H. Robins Co., Inc., D.Kansas, C.A. No. 77-1089 (D. Colorado, 76-M-1212); L-585 Janet Mawdsley, et al. v. A.H. Robins Co., Inc., et al., D.Kansas, C.A. No. 82-1409 (D.Maryland, R82-106) -- NOTIFIED INVOLVED JUDGE AND CLERKS (cds) |
| 85/02/08 | 152 | RESPONSE/BRIEF (to pldg. #151) -- A.H. Robins Co., Inc. -- w/cert. of service (cds) |

JPML FORM 1A                                           p. ___113___

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 211 -- In re A.H. Robins Co., Inc. "Dalkon Shield" IUD Products Liability Lit.

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 85/02/20 | 153 | MOTION FOR CONSOLIDATION OF ISSUES PENDING IN MDL-211 AND MDL-631 -- w/attachments and partial cert. of service (THE PANEL REQUESTED THIS EXTRA COPY OF MOTION FROM MOVANT FOR FILING IN MDL-211) -- Filed by Lead Counsel for Plaintiffs in MDL-211 (cds) |
| 5/03/01 | 154 | REPLY MEMORANDUM (re: MDL-631 Motion ) -- filed by MDL-211 Robert E. Manchester, Esq. for MDL-211 plaintiffs w/cert. of svc. (ds) |
| 85/04/12 | | HEARING ORDER -- Setting Motion for transfer of L-593 for Panel hearing on May 16, 1985, in Wash., D.C. (ds) |
| 85/04/29 | 155 | REPLY MEMORANDUM -- filed by MDL-211 plaintiffs w/cert. of svc. (ds) |
| 85/05/02 | | SUPPLEMENTAL CERT. OF SERVICE -- MDL-211 plaintiffs -- (attached to pldg. #154) (cds) |
| 85/05/28 | | ORDER (denying transfer of actions and the class certification issues in Virginia to the District of Kansas) -- NOTIFIED INVOLVED JUDGES, CLERKS, COUNSEL, MISC. RECIPIENTS AND PUBLISHERS (cds) |

JUDICIAL PANEL ON MULTI-DISTRICT LITIGATION

Description of Litigation

IN RE A. H. ROBINS CO. "DALKON SHIELD" IUD PRODUCTS LIABILITY LITIGATION

Summary of Panel Action

Date(s) of Hearing(s) 7/25/75 3/26/76 4/23/76 6/25/76 ___ 2/25/77 6/24/77

Date(s) of Opinion(s) or Order(s) 12/8/75 7/2/71

Consolidation Ordered xx     Name of Transferee Judge FRANK G. THEIS

Consolidation Denied ___     Transferee District DISTRICT OF KANSAS

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| A-1 | Audrey Johnson, etc. v. A. H. Robins Co., et al. CRO 7/27/78 | N.D.Ala. McFadden | CA 75-M-395 | 12/8/75 | 75-310-C6 | in ordered 8/5/8 | |
| A-2 | Mickey L. Johnson v. A. H. Robins Co., et al. CRO 7/27/78 | N.D.Ala. McFadden | CA-75-M-385 | 12/8/75 | 75-311-C6 | Remanded 8/5/78 | |
| A-3 | Pamela G. Wheless v. A. H. Robins Co., et al. | N.D.Ala. Hancock | CA-74-H-1219B | 12/8/75 | 75-312-C6 | 9/19/77 | |
| A-4 | Michael E. Wheless v. A. H. Robins, Co. et al. | N.D.Ala Hancock | A-74-H-1218B | 12/8/75 | 75-313-C6 | 9/19/77 | |
| A-5 | James Hansley, et al. v. A. H. Robins Co., Inc. | C.D.Cal. W. | T-74-46-C | | | dismissed prior to transfer | |
| A-6 | Patricia Jean Girard v. A. H. Robins Co., et al | C.D.Cal. Real | CV75-319-R | | 75-315-C6 | dismissed prior to trans. | |
| A-7 | Margaret Staffeld v. A. H. Robins Co., et al. | C.D.Cal. Byrne | CV75-105-W / 75-105-WM | 12/8/75 | 75-316-C6 | dism 10/5/81 | |
| A-8 | Sharon L. Borbower v. A. H. Robins Co | N.D.Cal. Wollum | CV75-2400-AJ8 | | S.O | | |

DOCKET NO. 211 (CONTINUED)                                    PAGE 2

| Intra Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| A-9 | Verna Hoyt v. A. H. Robins Co. | N.D.Cal. Harris | C-74-2362-GBH | 12/8/75 | 75-317-C6 | 4/26/76 dis | |
| A-10 | Terri Arellanes v. A. H. Robins Co. | N.D.Cal. Conti | C-74-2314-SC | | | dismissed 5/16/75 prior to transfer | |
| A-11 | Edwina Willoughby, et al. v. A. H. Robins Co., Inc. | Kansas Theis | 75-30-C6 | | | 3/29/77 | |
| A-12 | Kristine Michael, et al. v. A. H. Robins Co. | Maryland Harvey | H74-1158 | 12/8/75 | 75-319-C-6 | 7/7/78 Rem. | |
| A-13 | Roland Beaudet, etc. v. A. H. Robins Co., Inc. | Mass. Tauro | 74-2771-T | 12/8/75 | 75-320-C6 | closed 4/8/81 10/81 B | |
| A-14 | Mary L. Braun, et al. v. A. H. Robins Co., Inc., et al. | E.D. Mo. Meredith | 74-824C(1) | | | 6/2/75 dismissed prior to transfer | |
| A-15 | Carl S. Cleveland, et al. v. A.H. Robins Co. | W.D.Mo. Collinson | 74 CV450-W-2 | | | 7/19/75 dismissed prior to transfer | |
| A-16 | Margaret-Ane Ferguson v. A. H. Robins Co., Inc. | Montana (CV) Smith | 75=32-M | 12/8/75 | 75-324-C6 | 7/8/76 Kansas | |
| A-17 | Nancy Fauquier, et al. v. A. H. Robins Co. | N. J. (Civil-) Fisher | 74-1408 | 12/8/75 | 75-325-C6 | 7/7/77 Rem. | |
| A-18 | Sharon A. Johnson, et al. v. A. H. Robins Co. | E.D.N.Y. Platt | 74C-1601-TCP | 12/8/75 | 75-326-C6 | 3/19/76 | |
| A-19 | Alice Dolan, et al. v. A. H. Robins Co. | N.D.Ohio Young | C75-37 | 12/8/75 | 75-330-C6 | 7/7/77 R | |

DOCKET NO. __211__ (CONTINUED)                                             PAGE __3__

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| A-20 | Kathleen Ann Crea, et al. v. A. H. Robins Co. | N.D.Ohio Thomas | C75-106 | 12/8/75 | 75-331-C6 | 6/24/76 D | |
| A-21 | Jane M. Reilly, et al. v. A. H. Robins Co. | N.D.Ohio Krupansky Thomas | C75-105 | | | dismissed pros to transfer | |
| A-22 | Elizabeth M. Maslow, et al. v. A. H. Robins Co. | E.D.Pa. Fogel | 74-2426 | | | dismissed pros to transfer | |
| A-23 | Sandra Meoli, et al. v. A. H. Robins Co. | E.D.Pa. Lord | 74-2889 | 12/8/75 | 75-328-C6 | 7/7/78 Rem. | |
| A-24 | Margarite Ann Mouracade v. A. H. Robins Co., Inc. | N.D.Tex. Mahon | CA4-74-217 | 12/8/75 | 75-335-C6 | 6/15/07 D | |
| A-25 | Emily A. Samuels v. A. H. Robins Co., Inc. | Mass. Skinner | 74-5344-S | 12/8/75 | 75-321-C6 | 7/7/78 Rem. | |
| A-26 | Sherrill Marie Little v. A. H. Robins Co., Inc. | N.D.Ga. OKelley | 74-62-C | 12/8/75 | 75-337-C6 | 7/7/78 Rem. | |

DOCKET NO. 211 (CONTINUED)                    PAGE 4

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| B-1 | Margaret Joyce Horton v. A. H. Robins Co., Inc. | N.D.Ala. Pointer | 75-PO-637W | 12/8/75 | | | dis. prior to transfer |
| B-2 | Donald S. Rennie, et ux. v. A. H. Robins Co., et al. | E.D.Cal.(Civ.) MacBride 74-17 | | 12/8/75 | 75-318-C6 | 4/26/76 D | |
| B-3 | Christie McDougal v. A. H. Robins Co. | Colorado Winner 75-353 | | 12/8/75 | 75-319-C6 | 6/22/77 | dism |
| B-4 | Karen Frantz, et al & David Frantz v. A. H. Robins Co. | Delaware Schwartz 75-95 | | | | dismissed prior to transfer | |
| B-5 | Ana A. Langeberg, et al. & Albert P. Langeborg v. A. H. Robins Co., Inc., et al. | D. C. Robinson | 75-0721 | 12/8/75 | 75-350-C6 | 8/19/77 D | |
| B-6 | Kathleen L. Hynes, et al. & David M. Hynes v. A. H. Robins Co., Inc. | N.D.Ga. Freeman 74-947A | | 12/8/75 | | dismissed prior to transfer | |
| B-7 | Mrs. Rebecca S. Hooker v. A. H. Robins Co., Inc. | N.D.Ga. O'Kelley 75-26G | | 12/8/75 | 75-339-C6 | 7/7/78 Rem. | |
| B-8 | Nancy L. Lawrenz, et al. & Jerome Lawrenz v. A. H. Robins Co., Inc., et al. | Marshall N.D.Ill. 75-1312 | | 12/8/75 | 75-340-C6 | 3/27/79 D | |
| B-9 | Lee K. Marshall, et al. & G. Richard Marshall v. A. H. Robins Co., et al. | S.D.Ind. Dillin IP73-C-594-C | | 12/8/75 | 75-341-C6 | 8/28/78 D | |
| B-10 | Sylvia Reinking v. Dr. Phillip Eskew, et al  Remanded | S.D.Ind. Dillin IP74-188-C | | 12/8/75 | 75-342-C6 | 5/12/77 R | |

DOCKET NO. _211_ (CONTINUED)　　　　　　　　PAGE __5__

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| B-11 | *et al.* Kathleen Fierek, & James Fierek v. A. H. Robbins Co., Inc., et al. | S.D.Ind. Noland | IP75-178-C | 12/8/75 | 75-343-C6 | *remanded 8/15/78* | |
| B-12 | Anne Huguenard v. A. H. Robins Co., Inc., et al. | S.D.Ind. Noland | IP75-222-C | 12/8/75 | 75-344-C6 | 11/3/80 D | |
| B-13 | *et al.* Mary Ann Gliem, & Larry J. Gliem v. Theodore George, M.D., & A. H. Robins Co., Inc. *et al.* | Kansas O'Connor | 74-126-C2 | | | 8/30/78 D | *remanded KSC 8/1/78* |
| B-14 | Kathleen Faye Hodgson v. A. H. Robins Co., Inc. | Kansas Theis | 75-65-C6 | | | *Remanded* | |
| B-15 | O'Ruth Sisk Petterson, and R. D. Linhardt v. A. H. Robins Co., Inc. | Kansas Theis | 75-17-C6 | | | *Reassigned* | |
| B-16 | *et al.* Virginia M. Shakal, & William H. Shakal v. A. H. Robins Co., Inc. | Kansas Theis | 75-58-C6 | | | 4/4/77 D | |
| B-17 | Mary Jane Boyd v. A. H. Robins Co., Inc. | Kansas Brown | 75-72-C6 | | | 11/1/79 D | |
| B-18 | Patti J. Newman v. A. H. Robins Co., Inc. | Kansas Theis | 75-81-C6 | | | 11/1/79 D | |
| B-19 | Rachel Kay Mullikin v. A. H. Robins Co., Inc. | Kansas Brown | 75-89-C6 | | | 3/9/77 D | |
| B-20 | *et al.* Judy D. Selig, & Barry F. Selig v. A. H. Robins Co., Inc. | Kansas Brown | 75-92-C6 | XYZ | | 3/31/77 D | |

DOCKET NO. 211 (CONTINUED)                                    PAGE 6

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| B-21 | Jesse N. Stephens, et al. v. A. H. Robins Co., Inc. | Kansas Brown | 75-100-C6 | | | 1/80 D | |
| B-22 | Valorie Jean Fleming v. A. H. Robins Co., Inc. | Kansas Theis | 75-105-C6 | | *DISM* | 4/30/80 D | |
| B-23 | JoAnn Tomsic, *et al.*, ~~& Jack Tomsic~~ v. A. H. Robins Co., Inc. | Kansas Brown | 75-116-C6 | | | 3/27/79 | |
| B-24 | Ann K. Suziedelis, *et al.*, ~~& Saulius A. Suziedelis~~ v. A. H. Robins Co., Inc. | Kansas Brown | 75-119-C6 | | | 3/79 | |
| B-25 | Linda Barman v. A. H. Robins Co., Inc. | Kansas Theis | 75-123-C6 | | | 11/4/76 | |
| B-26 | Caroline P. Laramee v. A. H. Robins Co. | Maine Gignoux | 75-19-SD | | | dismissed prior to transfer | |
| B-27 | Maura Bliven v. A. H. Robins Co. Inc. | Mass. Skinner | 75-0808-S | 12/8/75 | 75-322-C6 | 7/7/78 Rem. | |
| B-28 | Janice G. Minutelli v. A. H. Robins Co. | Mass. Freedman | 74-5683-F | 12/8/75 | 75-323-C6 | 10/5/81 D | |
| B-29 | Ariste N. Mimikos, *et al.*, ~~& James P. Mimikos~~ v. A. H. Robins Co. | E.D.Mich. Keith | 75-70582 | 12/8/75 | 75-345-C6 | 7/7/78 Rem. | |
| B-30 | Leonard M. Koltonow, etc. v. A. H. Robins Co., Inc. | E.D.Mich. Kaess | 75-70401 | | dismissed 9/21/75 prior to transfer | | |
| B-31 | Bette L. Joffee, *et al.* ~~& Herman Joffee~~ v. A. H. Robins Co., Inc. | W.D.Mich. Miles | M-74-69-CA | 12/8/75 | dismissed prior to transfer | | Ⓓ |

DOCKET NO. 211 (CONTINUED)                    PAGE 7

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| B-32 | Jerome Abrams, M.D. v. A. H. Robins Co. | N. J. Biunno | Civil-74-1316 | | | | *appears to transfer* |
| B-33 | Laura Reifman, et al. & Michael Reifman v. A. H. Robins Co. | E.D. N.Y. Mishler | 75C 698 | 12/8/75 | 75-327-C6 | 7/7/78 Rem. | |
| B-34 | Pamela Y. Gillespie v. A. H. Robins Co., et al. | S.D.Ohio Duncan | C2-74-343 | 12/8/75 | 75-333-C6 | 5/14/79 | |
| B-35 | Allen Nichol, et ux. v. A. H. Robins Co., Inc. | S.D.Ohio Duncan | C2-75-304 | 12/8/75 | 75-332-C6 | 7/7/78 | |
| B-36 | Karlene F. Loconti, et al. & Gary Loconti v. A. H. Robins Co. | S.D.Ohio Duncan | C2-75-307 | 12/8/75 | 75-334-C6 | 8/31/78 | |
| B-37 | Carmen Byerly, et al. & John Byerly v. A. H. Robins Co. | E.D.Pa. McGlynn | 74-2516 | 12/8/75 | 75-329-C6 | 2/8/76 | |
| B-38 | Ronald Middleton, et ux v. A. H. Robins... | E.D.Pa. Hannum | 74-2284 | | | *dismissed prior to hearing* | |
| B-39 | Kathryn E. Foley, et al. & J. Brian Foley v. A. H. Robins Co., Inc., et al. | M.D.Pa. Nealon | Civ. 75-284 | 12/8/75 | 75-347-C6 | 5/14/79 | |
| B-40 | Harriett W. Cromer v. A. H. Robins Co., Inc. | D. S.C. Hemphill | 75-640 | 12/8/75 | 75-348-C6 | 10/10/78 | |
| B-41 | Delila Louise Cardell v. A. H. Robins Co., et al. | N.D.Texas Hughes | 75-0516 | 12/8/75 | 75-336-C6 | 4/29/79 | |

DOCKET NO. ___211___ (CONTINUED)                                    PAGE ___8___

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| B-42 | Gerry E. & Curtis E. Kempton (et al.) v. A. H. Robins Co., Inc. | Kansas Brown | 75-55-C6 | XYZ | | 8/78 | |
| B-43 | Jeannine M. & Frank R. Cobb (et al.) v. A. H. Robins Co., Inc. | Kansas Theis | 75-54-C6 | XYZ | | 3/27/79 3/23/79 | |
| XYZ-1 | Rita P. Barker, et al. v. A H Robins Co., Inc., et al. | Kansas | 75-188-C6 | | | | |
| XYZ-2 | Paula Salb v. A. H. Robins Co. Inc., et al. | Kansas | 75-190-C6 | | | Closed 8/28/78 5/29/80 | |
| XYZ-3 | Vicki L. Baucum v. A.H. Robins Co. Inc.  DISM. | Kansas | 75-106-C6 | | | 4/29/77 | |
| XYZ-4 | Wilfreda J. Brunett, et al. v. Robins Co., et al.  DISM. | Kansas | 75-51-C5 | | | 5/25/77 | |
| XYZ-5 | Karen Schoenbeck and James E. Schoenbeck v. A. H. Robins Co., Inc. | Kansas | 75-125-C5 | | | 5/25/77 | |
| XYZ-6 | Thomas M. McEvoy v. A. H. Robins Co. | Kansas | 75-230-C2 | | | reassigned to KSC 8/1/78 | |
| XYZ-7 | Anna D. McEvoy v. A. H. Robins Co., Inc. | Kansas | 75-231-C2 | | | reassigned to KSC 8/1/78 reassigned 7/24/79 | |
| XYZ-8 | Peggy A. Simms v. A. H. Robins Co. Inc.  DISM | Kansas | 75-206-C6 | | | | |
| XYZ-9 | Elizabeth M. Lawless v. A. H. Robins Co., Inc. | Kansas | 75-151-C2 | | | reassigned to KSC 8/1/78 | |
| XYZ-10 | Karla D. Stapleton v. A.H. Robins Co., Inc. John D. Austin | Kansas | 75-259-C6 | | | reassigned 8/1/78 | |
| XYZ-11 | Rhonda Jean Robert, et vir v. A. H. Robins Co. | Kansas | 75-288-C6 | | | 10/8/76 reassigned 10/8/76 | |
| XYZ-12 | John Thomas v. A. H. Robins, et al. | Kansas | 76-36-C6 | | | 10/8/76 reassigned | |

DOCKET NO. 211 (CONTINUED)                                    PAGE 9

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| C-1 | Elaine Samick, et al. v. A.H. Robins  12-17-75 | D. Mass Garrity | 75-2965-G | 1/5/76 | 76-3-CC | 7/7/78 | |
| C-2 | Patricia Wood Bowles v. A.H. Robins | N.D.Ala Guin | CA75-G1605 | 1/5/76 | 76-4-CC | 12/28/77 | Dismissed |
| C-3 | Patricia Mae Edwards v. A.H. Robins  12-17-75 | N.D.Ala Hancock | CA75-H1999 | 1/5/76 | 76-5-CC | 8/29/77 | |
| C-4 | Jeffrey Gordon Edwards v. A.H. Robins Co.  12-17-75 | N.D.Ala Hancock | CA75-H2000 | 1/5/76 | 76-6-CC | 8/29/77 | |
| C-5 | James C. Edwards, Jr. v. A.H. Robins Co.  12-17-75 | N.D.Ala Hancock | CA75-H2001 | 1/5/76 | 76-7-CC | 8/29/77 | |
| C-6 | Jane M. Reilly v. A.H. Robins Co.  12-17-75 | N.D.Ohio Thomas | C75-847 | 1/5/76 | 76-8-CC | 5/18/76 | |
| C-7 | Suzanne Litt v. A.H. Robins Co.  12-17-75 | N.D.Ohio Thomas | 75-1031 | 1/5/76 | 76-9-CC | 2/14/78 | Dismissed |
| C-8 | Lynda Fisco, et al. v. A.H. Robins Co.  12-17-75 | N.D.Ohio Thomas | C-75-487 | 1/5/76 | 76-10-CC | 6/5/78 7/7/78 Rem | Dismissed |
| C-9 | Lois K. Weisberg, et al. v. A.H. Robins Co.  12-17-75 | N.D.Ohio Thomas | 75-488 | 1/5/76 | 76-11-CC | 2/14/78 | Dismissed |
| C-10 | Nora G. Barton V. A.H. Robins Co.  12-17-75 | S.D.Ohio Kinneary | C2-74-344C | 1/5/76 | 76-12-CC | 7/7/78 Rem | |
| C-11 | Delila Louise Caddell v. A.H. Robins Co., et al.  12-17-75 | W.D.Okla Chandler | Civ-75-0344-C | 1/5/76 | 76-13-CC | 10/5/81 | |

DOCKET NO. **211** (CONTINUED)                          PAGE **10**

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| C-12 | Vickie O. Allen, etc. v. A. H. Robins ~~dismissed~~ Inc., etc. 1/23/76 | N.D. Alabama Lynne | CA75-L1950S | 2-9-76 | 76-41-C6 | 7/24/77 | |
| C-13 | Kenneth D. Bowles v. A. H. Robins Co., etc. 1/23/76 | N.D. Alabama Pointer | CA75-C1606S | 2-9-76 | 76-42-C6 | 12/28/77 | |
| C-14 | Brenda Carol Baxter v. A. H. Robins Co., Inc. 1/23/76 | N.D. Alabama Pointer | CA75-P1500W | 2/9/76 | 76-43-C6 | 6/24/76 | |
| C-15 | Ronald A. Baxter, etc. v. A. H. Robins Co., Inc., et al. 1/23/76 | N.D. Alabama Pointer | CA75-P-1498W | 2/9/ | 76-44-C6 | 6/24/76 | 6/17/82 |
| C-16 | Kathleen Huber v. A. H. Robins Co., | C.D. Calif. | CV75-4-AAH | 8/24/ | 342-C6 | | |
| C-17 | Carol ~~dismissed~~ Robins Co. 1/23/76 | C.D. Calif. | CV74-2902-LC | 2/7/76 | 7/26/76 76-23-C6 | | |
| C-18 | Betty L. v. A. H. Robins Co., et al. 1/23/76 appeal | N.D. Calif. | C-75-1004-SC | | | | |
| C-19 | Mary S. v. A. H. Robins Co., et al. disposed | N.D. Calif. | C-75-1053-WHO | | | (8) | |
| C-20 | Edie M. v. A. H. Robins Co., et al. disposed | N.D. Calif. | C-75-1055-SW | | | | |
| C-21 | Paulette v. A. H. Robins disposed | N.D. Calif. | C-75-1056-SC | | | | |
| C-22 | May Jo M. v. A. H. Robins Co. et al. | N.D. Calif. | C-75-1272-GBH | | vacated | | |
| C-23 | Maureen Meade v. A. H. Robins Co. et al. disposed | N.D. Calif. | C-75-1356-GBH | | | | |
| C-24 | Alberta v. A. H. Robins Co. | N.D. Calif. | C-75-1795-GBH | | | | |
| C-25 | Natalie Robert v. A. H. Robins Co. disposed | N.D. Calif. | C-75-1460-GBH | | | 5/31/77 | |
| C-26 | Mariam Breyer v. A. H. Robins Co. 1/23/76 | N.D. Calif. | C-75-1459-GBH | 2/9/76 | 76-45-C6 | | |
| C-27 | Norma Sacks v. A. H. Robins Co., Inc. 1/23/76 | N.D. Calif. | C-75-0920-SW | 2/9/76 | 76-46-C6 | 7/7/78 Rem. | |

DOCKET NO. 211 (CONTINUED)                                      PAGE 11

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| C-28 | Sheila Fischer, et al. v. A. H. Robins Co., Inc. | D. Colorado Winner | 75-879 | 2/9/76 | 76-47-C6 | 3/24/78 | |
| C-29 | Margaret J. Fasold v. A. H. Robins Co., Inc., et al. | D. Colorado Winner | 75-W-835 | 2/9/76 | 76-48-C6 | 9/20/78 | |
| C-30 | Cindy R. Halperin, et al. v. A. H. Robins Co., Inc. | N.D. Georgia | C75-1799A | 2/9/76 | 76-49-C6 | 1/30/78 | |
| C-31 | Phyllis Ann McGregor, et al. v. A. H. Robins Co., Inc. | N.D. Georgia Freeman | C75-1933 | 2/9/76 | 76-50-C6 | 7/7/78 Rem | |
| C-32 | Linda S. Szot v. A. H. Robins Co. | N.D. Indiana | H-75-167 | 2/9/76 | 76-52-C6 | 4/27/78 Remand | |
| g-33 | Paula J. Litton, et al. v. A. H. Robins Co., et al. | S.D. Ohio | C-2-75-131 | 2/9/76 | 9/24/76 | 4/27/78 | |
| C-34 | Marcia M. Fazekas, et al. v. A. H. Robins Co. | N.D. Ohio | C-75-740 | 2/9/76 | 76-53-C6 | 7/7/78 Rem | |
| C-35 | JoAnne Donner, et al. v. A. H. Robins Co. | N.D. Ohio | C-75-708 | 2/9/76 | 76-54-C6 | 7/7/78 Rem | |
| C-36 | Rochele L. Gottleib v. A. H. Robins Co. | N.D. Ohio | C-75-803 | 2/9/76 | 76-55-C6 | 10/5/79 D | |
| C-37 | Norma M. Morris, et al. v. A. H. Robins Co. | N.D. Ohio | C-75-804 | 2/9/76 | 76-56-C6 | 1/15/79 D | |
| C-38 | Constance M. McNulty, et al. v. A. H. Robins Co. | N.D. Ohio | C-75-805 | 2/9/76 | 76-57-C6 | 9/28/79 D | |
| C-39 | Marsha L. Jaenke, et al. v. A. H. Robins Co. | N.D. Ohio | C-75-806 | 2/9/76 | 76-58-C6 | 10/5/79 D | |
| C-40 | Ganell Kapelka v. A. H. Robins Co. | N.D. Ohio | C-75-497 | 2/9/76 | 76-59-C6 | 5/24/76 | |
| C-41 | Sherry Lee McKelvey v. A. H. Robins Co. | N.D. Ohio | C75-46Y | 2/9/76 | 76-60-C6 | 7/26/76 | |
| C-42 | Nancy MacPherson, et al. v. A. H. Robins Co. | N.D. Ohio | C75-771 | 2/9/76 | 76-61-C6 | 8/29/77 | |
| C-43 | Kim Bell v. A. H. Robins Co. | N.D. Ohio | C75-799 | 2/9/76 | 76-62-C6 | 6/14/78 | |

DOCKET NO. *211* (CONTINUED)                                    PAGE *12*

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| C-44 | Melodee A. Taylor, et al. v. A. H. Robins Co., Inc. *1/28/76* | M.D. Pa. *Nealon (?)* | 75-739 | 2/9/76 | 76-63-CC | 7/7/78 Rem. | |
| C-45 | Joann ~~dismissed~~ Robins Co. *1/28/76* | E.D. Pa. *Luongo* | 75-1723 | | | 1/6/77 D | |
| C-46 | Gilda Katz, et al. v. A. H. Robins Co. *1/28/76* | D. Mass. *Skinner* | 75-2964-S | 2/9/76 | 76-64-CC | 7/7/78 Rem | |
| C-47 | Ro~~dismissed~~ *1/28/76* | D. Maine *Gignoux* | 75-71-SD | | | 1/6/77 D | |
| C-48 | Susan G. Friedman, et al. v. A. H. Robins Co. *1/28/76* | E.D. Mich. *(?)* | 74-72738 | 2/9/76 | 76-65-CC | 1/6/77 D | |
| C-49 | Pamela M. Ashley, et al. v. A. H. Robins Co. *1/28/76* | E.D. Mich. *(?)* | 472438 | 2/9/76 | 76-66-CC | 3/4/76 D | |
| C-50 | Beatrice Katz, et al v. A. H. Robins Co. *1/28/76* | D. N.J. *Whipple* | 74-1653 | 2/9/76 | 76-67-CC | 11/21/78 D | |
| C-51 | Elizabeth Parbst, et al. v. A. H. Robins Co. *1/28/76* | E.D. N.Y. *Mishler* | 75C 386 | 2/9/76 | 76-68-CC | 11/7/75 D | |
| C-52 | George D. ~~dismissed~~ H. Robins Co. *1/28/76* | S.D. N.Y. *Duffield* | 74 Civ. 5587 | 2/9/76 | 76-69-CC | | |
| C-53 | Gaik Sim Taylor v. A. H. Robins Co. Inc. *1/28/76* | E.D. N.C. *Butler* | 75-0023-Civ-3 | 2/9/76 | 76-70-CC | 7/7/78 Rem | |
| C-54 | Jean V. Springfield, IV, et al. v. A. H. Robins Co., Inc. *1/28/76* | E.D. Texas *Fisher* | B-75-192 | | | dism 2/18/77 D | |
| C-55 | Gloria England v. A. H. Robins Co. *1/28/76* | N.D. Texas | CA3-75-0626-D | 2/9/76 | 76-76 | | |
| C-56 | Brenda K. Sewell v. A. H. Robins Co. *1/23/76* | N.D. Texas *Brewster* | CA 1-75-32 | 2/9/76 | 76-77-CC | 2/27/76 | |
| C-57 | Janette Allyn Hawkinson v. A. H. Robins Co. *2/4/76* | D. Col. *Winner* | 75-W-714 | 2/9/76 | 76-82-CC | 7/7/78 Rem | |
| C-58 | George ~~...~~ Robins Co. *2/4/76* | M.D.Fla. *Hodges* | 75-596 Civ T H | 2/9/76 | | | |

D

DOCKET NO. 211 (CONTINUED)                                        PAGE 13

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| C-59 | Theresa Ann Buchanan v. A.H. Robins Co. 2/4/76 | D. Me. Gignoux | 75-1336 | 2/19/76 | 76-84-CL | 7/7/78 | Rem |
| C-60 | Alban Bacchus, etc. v. A.H. Robins Co. 2/4/76 | W.D.Mich. Miles | G-76-24 C.A. | 1/19/76 | 76-85-CL | 10/22/76 | |
| C-61 | Daphane Cintron v. A.H. Robins Co. 2/4/76 | E.D.N.Y. Dooling | 75C2172 | 2/19/76 | 76-86-CL | 11/5/81 | |
| C-62 | Anne Barry Crpano v. A.H. Robins Co. 2/4/76 | E.D.N.Y. Bramwell | 75C1256 | 3/9/76 | 76-141-CL | Remanded Dep. 12-18 | |
| C-63 | Dianna M Berrios v. A.H. Robins Co. 2/4/76 | E.D.N.Y. Bramwell | 75C1320 | 2/19/76 | 76-87-CL | 3/22/78 | |
| C-64 | Andrea Lagana et ano v. A.H. Robins Co. 2/4/76 | E.D.N.Y. Judd | 75C1413 | 2/19/76 | 76-88-CL | 7/7/78 | |
| C-65 | Madlyn R. Goldman, et ano v. A.H. Robins Co. 2/4/76 | E.D.N.Y. Neaher | 75 C1430 | 2/19/76 | 76-89-CL | 11/5/81 | |
| C-66 | Gretta L. Bailey et ano v. A.H. Robins Co. 2/4/76 | S.D.N.Y. Carter | 75 Civ. 6400 (RLC) | 2/19/76 | 76-90-CL | 5/7/81 R | |
| C-67 | Miriam K. Cohen et ano v. Donald G. Johnson et al 2/4/76 | S.D.N.Y. Winfield | 75 Civ. 6416 | 8/24/76 | 76-343-CL | 11/6/27 | |
| C-68 | Reba Fortenberry v. A.H. Robins Co. 2/4/76 | W.D.N.C. McMillan | SH-C-75-201 | 8/24/76 | 76-344-CL | 7/7/78 Rem | |
| C-69 | Elizabeth A. Myers, etc. v. A.H. Robins Co. 2/4/76 | N.D.Ohio Thomas | C-75-1111 | 2/19/76 | 76-91-CL | 7/7/78 | |
| C-70 | Carolyn A. Nieman, etc. v. A.H. Robins Co. 2/4/76 | N.D.Ohio Thomas | C-75-1112 | 2/19/76 | 76-92-CL | 7/7/78 | |
| C-71 | Edith Euline Batson, v. A.H. Robins Co. 2/4/76 | W.D.Okla Eubanks | Civ-76-38 | 2/19/76 | 76-93-CL | 7/7/78 | |
| C-72 | Vernon F. McFarland, et ux. v. A. H. Robins Co. 2/4/76 | E.D.Pa. Lord | 75-2599 | 2/19/76 | 76-94-CL | 11/16/76 | |
| C-73 | Ann R. Harris, et ano v. A. H. Robins Co. 2/4/76 | E.D.Pa. Fogel | 75-3533 | 2/19/76 | 76-95-CL | 11/29/76 | |

DOCKET NO. 211 (CONTINUED)                                          PAGE 14

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| C-74 | Evelyn A. Clark et ano v. A. H. Robins Co. 2/4/76 | E.D.Pa. Higgenbothem | 75-3527 | 2/19/76 | 76-96 | 9/13/79 6/5/78 | |
| C-75 | Patricia Hunt v A. H. Robins Co 2/4/76 | D. R.I. Pettine | 75-415 | 3/19/76 | | | |
| C-76 | Betsey Rice Coleman v. A. H. Robins Co., Inc. 2/4/76 | S.D.Tex Seals | 75-H-2077 | 2/19/76 | 76-98-C6 | 3/27/78 | |
| C-77 | Wanda Carol Hauk, v. A. H. Robins Co. 2/4/76 | N.D.Tex Porter | CA3-75-1574-R | 2/19/76 | 76-99-C6 | 7/7/78 Rem | |
| C-78 | Mary Michelle Barnette, v. A. H. Robins Co. 2/26/76 | S.D.Ala. Pointer | CA76-G0173-S | 3/15/76 | 76-120-C6 | 12/19/77 | |
| C-79 | Mary Ikaza v. A. H. Robins Co. 2/26/76 | D. Colo Winner | 76-W-103 | 3/15/76 | 76-121-C6 | 7/7/78 | |
| C-80 | Lucille Robinson, et al. v. v.A. H. Robins Co. 2/26/76 | D.C. Corcoran | 76-0097 | 3/15/76 | 76-122-C6 | 7/7/78 | |
| C-81 | Roslyn A. Fader, et al. v. A. H. Robins Co. 2/26/76 | D. Conn Clarie | H75/281 | 3/15/76 | 76-123-C6 | 7/7/78 | |
| C-82 | Susan Johns v. A. H. Robins Co 2/26/76 | D. Mass Garrity | 75-2240-G | 3/15/76 | 76-124-C6 | 7/7/78 | |
| C-83 | Patricia Motta v. A. H. Robins Co. 2/26/76 | D. Mass Skinner | 75-3884-S | 3/15/76 | 76-125-C6 | 7/7/78 | |
| C-84 | Donna M. McCormack v. H. Robins Co. 2/26/76 | D. Mass Tauro | 75-4242-T | 3/15/76 | 76-126-C6 | 7/7/78 | |
| C-85 | Lou Deane Lipman, et al. v. A. H. Robins Co 2/26/76 APPEAL | D. Mass Garrity | 75-4569-G | 8/24/76 | 76-341-C6 | 10/7/81 D | |
| C-86 | Cynthia G. Griffin, et al. v. A. H. Robins Co. 2/26/76 | D. Mass Skinner | 75-4841-S | 3/15/76 | 76-127-C6 | 7/7/78 | |
| C-87 | Barbara Jean Eggenberg v. William L. Rombolz, et al. 2/26/76 | D. Neb. Denney | 75-0-244 | 3/15/76 | 76-128-C6 | 3/30/77 | |
| C-88 | Judith Carolyn Esposito, et al. C. A. H. Robins 2/26/76 | W.D.N.Y. Goodwin Curtain | 75-0290 | 3/15/76 | 76-129-C6 | 7/10/78 | |

DOCKET NO. __211__ (CONTINUED)                    PAGE  15

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| C-89 | Deborah Worrell, et al. v. A. H. Robins Co., Inc. 2/6/76 | N.D.OH Young | C75-268 | 3/15/76 | 76-131-C6 | 5/20/76 | |
| C-90 | Mark Timothy Burns, et al. v. A. H. Robins Co., Inc. et al. 2/6/76 | N.D.OK Bohanon | 75-0478 | 3/15/76 | 76-732-C6 | 3/22/78 | |
| C-91 | Valorie A.Steinmetz v. A. H. Robins Co., Inc. 2/26/76 | D. Org. Belloni | 75-0716 | 3/15/76 | 76-133-C6 | 7/7/78 | |
| C-92 | Margaret Peaslee v. A. H. Robins Co 2/26/76 | E.D.Pa Hannun | 75-2235 | 3/15/76 | 76-134-C6 | 7/7/78 | |
| C-93 -94 | Carol Ann Blackwood, et al, v. A. H.Robins Co. 2/26/76 | D. R.I. Pettine | 75-0376 | 3/15/76 | 76-136-C6 | 7/7/78 | |
| C-94 -93 | Margaret Ott v. A. H. Robins Co. 2/26/76 | E.D.Pa. McGlynn | 7582765 | 3/15/76 | 76-135-C6 | /78  7/7/78 Rem. | |
| C-95 | Stella Louise Jones, et al. v. A.H. Robins Co. 2/26/76 | E.D.Tenn Neese | 75-0077 | 3/15/76 | 76-137-C6 | 7/7/78 | |
| C-96 | Elva Polk, et al. v. A.H.Robins Co., Inc. 2/26/76 | E.D.Tex Justice | S-75-103-CA | 3/15/76 | 76-138-C6 | 7/7/78 | |
| C-97 | Marcella Schroeder, et al. v. A. H. Robins Co. 2/26/76 | W.D.Tex Spears | SA-100 DISM | 3/15/76 | 76-139-C6 | 5/5/78 | |
| C-98 | Joyce Lindsey, et al. v. A. H. Robins Co. | S.D.N.Y. Bonsal | 75 Civ. 5252 | 3/15/76 | 76-130-C6 | 11/5/81 | |
| C-99 | John Loeber, et al. v. A. H. Robins Co. | N.D.GA. | C76-382A | 3/23/76 | 76-148-C6 | 7/8/76 | |
| C-100 | Carol Ann Myers v. A. H. Robins Co., et al. | S.D.Fla Atkins | 76-297 | 3/23/76 | 76-150-C6 | 3/6/78 | |
| C-101 | Janet Faltz v. A. H. Robins Co. | M.D.N.C. | C76-85-D | 3/23/76 | 76-142-C6 | 7/7/78 | |
| C-102 | Elizabeth Anne Rice Ausmus v. A. H. Robins Co., Inc. | W.D.N.C. Jones | A-75-106 | 3/23/76 | 76-154-C6 | 3/6/78 | |
| C-103 | Darlene le VanShaff v. A. H. Robins Co., Inc., et al. 3/3/76 | N.D.Ill Flaum | 75C 1754 | 3/23/76 | 76-155-C6 | 6/1/82 | |

DOCKET NO. 211 (CONTINUED)　　　　　　　PAGE 16

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| C-104 | Jovanna Francis et al v. A.H. Robins Company | N.D.Ohio Contie | C76-21A | 3/23/76 | 76-156-C6 | 1/7/78 | |
| C-105 | Dorothy Hortel et al v. A.H. Robins Company | N.D.Ohio Contie | C76-22A DISM | 3/23/76 | 76-157-C6 | 1/25/78 | |
| C-106 | Sirita & Gerald Norman v. A.H. Robins Company | N.D.Ohio Krupansky | C76-93 | 3/23/76 | 76-158-C6 DISM | 4/21/77 | |
| C-107 | Bonnie & Robert Barker v. A.H. Robins Company | N.D.Ohio Krupansky | C76-163 | 3/23/76 | 76-159-C6 DISM | 4/21/77 | |
| C-108 | C.J. Vorse and H.B. Vorse v. A.H. Robins Co., Inc. | N.D.Oh Lukens | Civ-76-0188 | 3/23/76 | 76-160-C6 | 2/8/77 | |
| C-109 | Jean Strand v. A.H. Robins Co. 3/9/76 | D. Org. Belloni | 75-1070 | 3/23/76 | 76-161-C6 | 3/29/78 | |
| C-110 | Joan E. Moore v. A.H. Robins Co., Inc. | D. Org. Belloni | 75-836 | 4/12/76 | 76-184-C6 | 7/7/78 | |
| C-111 | Judith I. Levin, et al. v. A.H. Robins Co., Inc. | E.D.Mich Kennedy | 571853 | 3/23/76 | 76-146-C6 | 7/7/78 | |
| C-112 | Sandra Matthews v. A.H. Robins Co., Inc. | S.D.Fla Fulton | 75-163-Civ-JF | 76-149-C6 | | | 6/15/76 | |
| C-114 | M. J. Meadows v. A.H. Robins Co. Inc. | N.D.Ga Mill | C76-367A | 3/23/76 | 76-152-C6 | 3/30/78 | |
| C-115 | Kathleen Mary Duignan v. A.H. Robins Co. | D. Idaho | Civ-1-76-30 | 3/23/76 | 76-153-C6 | 2/28/77 | |
| C-116 | Catherine D. Agee v. A.H. Robins Co., Inc. | D. Org Belloni | 76-172 | 3/23/76 | | 4/17/78 | |
| C-113 | Mary Cochrane, etc . v. A.H. Robins Co., et al. | S.D.Fla PF | 75-2816-Civ | 3/23/76 | 76-151-C6 | 9/12/77 | |

DOCKET NO. 211 (CONTINUED)                                PAGE 17

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| C-117 | Wayne Mings, et ux. v. A. H. Robins 3-19-76 | N.D.Ga. Freeman | 75-2301A | 3/24/76 | 76-345-C6 | 7/7/78 | |
| C-118 | Norma R. Lee, et al. v. A. H. Robins Co., Inc. 3-19-76 | D. Md. Harvey | H-76-350 | 4/5/76 | 76-170-C6 | 3/12/78 | |
| C-119 | Sharon L. Duncan, et al. v. A. H. Robins Co. 3-19-76 | E.D.Mich Thornton | 76-70083 | 4/5/76 | 76-172-C6 | 10/9/79 | |
| C-120 | Catherine Gafney, et al. v. A. H. Robins 3-19-76 | D. Md. Kaufman | K76-313 | 4/5/76 | 76-171-C6 | 7/7/78 | |
| C-121 | Gail Pons Dodge, et al. v. A. H. Robins 3-19-76 | D. Minn. Lord | 4-76-81 | 4/5/76 | 76-123-C6 | 7/7/78 | |
| C-122 | Ada M. Parrilio, et al. dismissed used Robins 3/19/76 | Pettine | | 4/5/76 | 76-174-C6 | 3/22/78 | 7/7/78 Rem |
| C-123 | Tanda W. Kemp v. Robins dismissed et al. 3/30/76 | N.D.Ala. Burn | CA76-G0382-S | 4/14/76 | 76-142-C6 | 12/19/77 D | |
| C-124 | Kathleen Mary Duignan v. A. H. Robins Co. 3/30/76 | D. Idaho McNichols | 76-0030 | | | | |
| C-125 | Norma R. Lee, et al. v. A. H. Robins Co., Inc. 3/30/76 | D. Md. Harvey | H76-350 | | | | |
| C-126 | Phyllis Blaha v. A. H. Robins Co., Inc. 3/30/76 | W.D.Mich n P 707 | G76-129-CA | 4/14/76 | 76-188-C6 | 3/16/81 R | |
| C-127 | Jon Fifield v. A. H. Robins Co., Inc. 3/30/76 | D. N.H. Bownes | 76-68 | 4/14/76 | 76-189-C6 | 3/23/77 D | |
| C-128 | Mary L. Brooks v. A. H. Robins Co. W.D.N. 3/30/76 | W.D.N.Y Burke | 76-21 | 4/14/76 | 76-190-C6 | 7/7/78 | |
| C-129 | Denise Gelberg, et al. v. A. H. Robins Co. 3/30/76 | N.D. N.Y. Foley | 76CV-111 | 4/14/76 | 76-191-C6 | 7/7/78 | |

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-13 | Joen Thomas v. A. H. Robins | D. Kan | 76-36-C6 | | | 10/76 | |
| XYZ-14 | Mary A. Collins, et al. v. A. H. Robins Co. | D. Kan | 76-51-C6 | | assigned to ASC 5/1/8 | | |
| XYZ-15 | Patricia Shemek, et al. v. A. H. Robins | D. Kansas | 76-76-C6 | | | 4/2/79 | |
| XYZ-16 | Norma Lee v. A. H. Robins Co. | D. Kan. | 76-107-C6 | | | 4/6/79 | |
| XYZ-17 | Bonita Sue Cavender v. A. H. Robins Co. | D. Kan | 76-110-C6 | | | 5/2/79 | |
| XYZ-18 | Linda Kay Lyon v. A. H. Robins Co., et al. | D. Kan | 76-289-C6 | | | 8/78 / 4/5/79 | |
| XYZ-19 | Jane B. Wohlner v. A. H. Robins Co., et al. | D. DISM 335-C6 | | | | | |
| XYZ-20 | ROberta Taran v. A. H. Robins | D. Kan | 76-210-C6 | | | 11/29/78 | |
| C-130 | Cynthia Ellen Hostetler, et al. v. A. H. Robins Co. 3/20/76 | N.D.Ok | 76-C-102 | 4/14/76 | 76-192-C6 | 8/29/7 | |
| C-131 | Jean C. Rasor v. A. H. Robins Co.  4/1/76 | M.D.Fla Krentzman | 75-549Civ T K | 4/19/76 | 76-195-C6 | 7/17/79 | |
| C-132 | Marguerite Irene Donsky v. A. H. Robins Co., Inc.  4/1/76 | E.D.Tex Justice | S76-31-CA | 4/19/76 | 76-196-C6 | 7/11/78 | |

DOCKET NO. _211_ (CONTINUED)                                    PAGE _19_

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| C-133 | Barrie Goldstein v. A. H. Robins Co. | D.D.C. Corcoran | 76-0404 | 5/25/76 | 76-206-C6 | 1/7/77 | |
| C-134 | Vickey L. Abernathy v. A. H. Robins Co.  CRO 7/27/8 | S.D.Fla King | 76-516-Civ JLK | 5/5/76 | 76-219-C6 | | |
| C-135 | Patricia Somers, et al. v. A.H. Robins Co., Inc. | E.D.Ill | 75-2-056 | 5/5/76 | 76-220-C6 | 6/11/80 | |
| C-136 | Bonnie S. Lazarus v. A. H. Robins Co., Inc. | W.D.N.C. | CC76-99 | 5/5/76 | 76-221-C6 | 7/7/78 | |
| C-137 | Norma Lee, et al. v. A. H. Robins Co., Inc. | D. Mass Caffrey | 76-891-C | 5/5/76 | 76-222-C6 | 7/7/78 | |
| C-138 | Jane Arneson v. A. H. Robins Co., Inc. | D. Minn. Alsop | Civ 2-76-97 | 5/5/76 | 76-223-C6 | 6/27/77 | |
| C-139 | Darlene R. Krenzke, et al. v. A. H. Robins Co., Inc. | D. Minn Alsop | Civ 2-76-98 | 5/5/76 | 76-224-C6 | 7/7/78 | |
| C-140 | Marie A. Oakes v. A. H. Robins Co., Inc. | D. Minn Alsop | Civ 2-76-99 | 5/5/76 | 76-225-C6 | 6/27/77 | |
| C-141 | Carmen J. Peterson, et al. v. A. H. Robins Co., Inc | D. Minn Alsop | Civ 2-76-100 | 5/5/76 | 76-226-C6 | 8/19/77 | |
| C-142 | Judith K. Miller v. A. H. Robins Co., Inc. | D. Minn Alsop | Civ 2-76-101 | 5/5/76 | 76-227-C6 | 7/7/78 | |
| C-143 | Caryl A. Darge, et al. v. A. H. Robins Co., Inc. | D. Minn Alsop | Civ 2-76-102 | 5/5/76 | 76-228-C6 | 7/7/78 | |
| C-144 | Karen R. Karsbhamk v. A. H. ROBINS Co., Inc. | D. Minn Alsop | Civ 2-76-103 | 5/5/76 | 76-229-C6 | 7/7/78 | |
| C-145 | Judith M. Thomson, et al. v. A. H. Robins Co., Inc. | D. Minn Alsop | Civ 2-76-104 | 5/5/76 | 76-230-C6 | 7/7/78 | |
| C-146 | Nancy E. Kiatt, et al. v. A. H. Robins Co., Inc. | D. Minn Alsop | Civ 2-76-105 | 5/5/76 | 76-231-C6 | 7/7/78 | |

DOCKET NO. 211   (CONTINUED)                                    PAGE 20

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| C-147 | Cynthia Thomas v. A. H. Robins Co. Inc. | E.D.Mo. (Regan) | 76-265C(2) | 5/5/76 | 76-232-C6 | 3/7/78 | |
| C-148 | Beverly A. Morris v. A. H. Robins Co., Inc. | N.D.Ohio Thomas | C-76-312 | 5/5/76 | 76-233-C6 | 9/9/77 | |
| C-149 | Anne M. Russell v. United States of America, et al. | W.D. Pa. Teitlebaum | 75-1047 | 5/5/76 | 76-234-C6 | 9/14/78 | Rem. |
| C-150 | Letty Darlene Bonnette v. A. H. Robins Co., Inc. | D. S.C. Hemphill | 76-478 | 5/5/76 | 76-235-C6 | 7/7/78 | |
| C-151 | Rosamond Wilhite v. A.H. Robins Co. | W.D. Texas Roberts | A-76-CA-71 | 5/20/76 | 76-245-C6 | 7/7/78 | |
| C-152 | Carol Ann Thorogood, v. A.H. Robins et al | E.D.N.Y Mishler | 76-C-370 | 5/20/76 | 76-244-C6 | 2/29/77 | 1404 R 4 4/9/81 (1981) |
| C-153 | Mary P. Peterson et al. v. A.H. Robins Co. | D. Minn Larson | Civ-476-166 | 5/20/76 | 76-246-C6 | | |
| C-154 | Linda G. Couser v. A.H. Robins | D. New Hamp. Bownes | C-76-112 | 5/20/76 | 76-247-C6 | DIS 10/19/76 | |
| C-155 | Mark Hines et al. v. A.H. Robins | D. Md. Harvey | H-76-479 | 5/20/76 | 76-249-C6 | 10/7/81 | |
| C-156 | Deborah Fifield v. A.H. Robins | D. New Hamp. Bownes | C-76-67 | 5/20/76 | 76-248-C6 | 3/23/77 | |
| C-157 | Dorothy Strickland v. A.H. Robins et al. | N.D.Ala Pointer | CA-76-PO-481 | 5/20/76 | 76-250-C6 | 12/10/76 | |
| C-158 | Linda Longenecker | M.D. Tenn Morton | 76-60-NA-C | 5/20/76 | 76-251-C6 | 11/4/77 | |
| C-159 | Janet Sheppard, et al. v. A.H. Robins Co., Inc. | D. Mass Freedman | 76-1187-F | 6/3/76 | 76-269-C6 | 7/7/78 | |
| C-160 | Bonnie Lee Cundiff v. A. H. Robins Co. , Inc. | D. Nev. Foley | LV-76-64 | 6/3/76 | 76-268-C6 | 11/20/78 remand | |
| C-161 | Sue S. Conway, et al. v. A. H. Robins Co., Inc | E.D.Mo. Regan | 76-318C(2) | 6/3/76 | 76-267-C6 | 2/10/78 | |

DOCKET NO. 211 (CONTINUED)                    PAGE 2

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| C- 162 | Charles D. Bennett, et al. v. Dr. John C. Dickey, et al. 5/19/76 | E.D. Tex. Justice | S-76-41-CA | 6/3/76 | 76-266-CL | 3/2/79 | |
| C-.163 | Gail M. Touhig, et al. v. A. H. Robins Co., Inc. 5/19/76 | D. N. Ham. Bownes | C-76-124 | 6/3/76 | 76-265-CL | 2/27/78 | |
| C-164 | Leila Halta, et al, v. A.H. Robins et al. 6/11/76 | N.D. Fla. Stafford | TCA-76-62 | 6/29/76 | 76-297-CL | 2/1/79 | |
| C-165 | Deborah Guenther, v. A.H. Robins 6/11/76 | D. Oreg Belloni | 76-334 | 6/29/76 | 76-298-CL | 10/1/81 | |
| C-166 | Susan Stephens, et al. v. A.H. Robins 6/11/76 | D. Minn | 76-205 | 6/29/76 | 76-299-CL | 7/7/78 | |
| C-167 | Madelon Y. Vann, et al. v. A. H. Robins Co., Inc. 6/16/76 | N.D. Ga. Moye | C-76-878A | 7/1/76 | 76-303-CL | 7/7/78 | |
| C-168 | Cynthia J. DePaolo, et al. v. A. H. Robins Co., et al. 6/16/76  CRO 7/27/78 | D. Mass. Murray | 76-1691-M | 7/1/76 | 76-302-CL | 8/78 | |
| C-169 | Janet Reif, et al. v. A. H Robins Co. 6/16/76 | E.D. Pa. Luongo | 76-1630 | 7/1/76 | 76-301-CL | 7/7/78 | |
| C-170 | Lynn Ellen Jones, et al. v. A. H. Robins Co., Inc 4/19/76 | S.D. Ohio Lieber | C-3-76-90 | 7/7/76 | 76-311-CL | 7/7/78 | |
| C-171 | Carol Pendelton v. A. H. Robins Co., Inc. 8/13/76 | D. Conn | B76-153 | 8/30/76 | 76-364-CL | | |
| C-172 | Patricia R. MOrse v. A. H. Robins Co., Inc. 8/13/76 | D.C. | 76-1034 | 8/30/76 | 76-363-CL | 7/7/78 | |

DOCKET NO. 211   (CONTINUED)   PAGE 22

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| D-1 | Sharyn Frisbie v. A. H. Robins Co., Inc. 8/13/76 | M.D.Fla. Hodges | 76-525-Civ-T-H | /76 | 76-365-CC | 7/7/78 | |
| D-2 | Susan Siegal, etc. v. A. H. Robins Co., et al. 8/13/76 | S.D.Fla. Roettger | 76-945-Civ-NCR | 8/27/76 | 76-366-CC | 8/29/77 | |
| D-3 | Nancy R. Henning v. A. H. Robins Co., et al. 8/13/76 | S.D.Ind. | IP-76-393-C | 8/30/76 | 76-367-CC | 2/26/79 | |
| D-4 | Marilyn L. MacDougal, et al. v. A. H. Robins Co. 8/13/76 | S.D.Iowa Stuart | 76-185-2 | 8/30/76 | 76-368-CC | 5/5/78  7/7/78 Rem | |
| D-5 | Carita M. Curtis, et al. v. A. H. Robins Co. 8/13/76 | W.D.KY. Allen | C76-0280-L(A) | 8/30/76 | 76-370-CC | 1/31/78 | |
| D-6 | Mrs. Linda Wilkin v. A. H. Robins Co., et al. 8/13/76 | S.D.MISS Nixon | J76-120(N) | 8/30/76 | 76-371-CC | 1/31/78 | |
| D-7 | Mrs. Nancy M. Laffon v. A. H. Robins Co. et al. 8/13/76 | S.D.MISS Cox | J76-125(C) | 8/30/76 | 76-372-CC | 5/31/77 | |
| D-8 | Corene H. Buhler v. A. H. Robins Co. 8/13/76 | D. MONT. Smith | 76-65-M | 8/30/76 | 76-373-CC | 7/7/78 | |
| D-9 | Diane R. Plosia v. A. H. Robins Co. 8/13/76 | D. Mass. Murray | 76-2627-M | 8/30/76 | 76-374-CC | 5/4/78 | |
| D-10 | Patricia Carlson, et al. v. A. H. Robins Co., et al. 8/13/76 | E.D.Mich Freeman | 67 DISM | 8/30/76 | 76-376-CC | 12/9/76 | |
| D-11 | Shelly H. Figueroa, et al. v. U.S.A. et al. 8/13/76 | D. N.J. Fisher | 76-1241 | 8/30/76 | 76-376-CC | | |
| D-12 | Susan H. Campbell, et al. v. A. H. Robins Co., et al. 8/13/76 | E.D.N.C. | 76-0028-Civ-3 | 8/30/76 | 76-377-CC | 8/28/79 | |
| D-13 | Kathleen McLaughlin v. A. H. Robins Co., Inc. 8/13/76 | N.D.OK | 76-C-371 | 8/30/76 | 76-378-CC | 3/7/78 | |
| D-14 | Goldie Billings v. A. H. Robins Co. 8/13/76 | D. ORE | 76-597 | 8/30/76 | 76-379-CC | 4/17/78 | |

DOCKET NO. 211 (CONTINUED)                    PAGE 23

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| D-15 | John DiFazio, et al. v. A.H. Robins Co. 8/13/76 | E.D.PA. | 76-917 | 9/1/76 | 76-380-C6 | 6/21/77 D | |
| D-16 | Catherine Keller, et al. v. A. H. Robins Co., Inc. 8/13/76 | D. Utah | C76-221 | 1/1/76 | 76-381-C6 | 7/7/78 | |
| D-17 | Miriam V. Smith v. A. H. Robins Co. 8/13/76 | S. Car. Chatman | 76-1307 | 8/20/76 | 76-382-C6 | 11/30/76 D | DISM |
| D-18 | Luann Stephens v. A H Robins Co. | | 76-76 | | 76-375-C6 | 11/30/76 D | 7/7/78 rem. |
| D-19 | Ginna Patterson v. A. H. Robins Co., et al. 9/1/76 | N.D.Cal. Harris | C76-1222-GBB | 9/17/76 | 76-404-C6 | 8/27/79 D | |
| D-20 | Lynn M. Marchetti v. A. H. Robins Co., Inc., et al. 9/1/76 | E.D.Cal. Crocker | 76-68F | 9/17/76 | 76-402-C6 | 6/16/80 D | |
| D-21 | Linda Sherburn v. A. H. Robins Co., et al. 9/1/76 | E.D.Cal. Crocker | 76-79F | 9/17/76 | 76-404-C6 | 5/5/78 D | |
| D-22 | Bonnie Suzann Weeks v. A. H. Robins Co., et al. 9/1/76 | E.D.Cal. Crocker | 76-101F | 9/17/76 | 76-405-C6 | 7/24/79 D | DISM |
| D-23 | Melissa P. Miller v. A. H. Robins Co., Inc., et al. 9/1/76 | E.D.Cal. Crocker | 76-102F | 9/17/76 | 76-407-C6 | 2/25/80 D | |
| D-24 | Carol Ann Dornsife v. A. H. Robins Co., Inc., et al. 9/1/76 | E.D.Cal. Crocker | 76-135F | 9/17/76 | 76-408 | E.D.Cal | |
| D-25 | Linda R. Aitken v. A. H. Robins Co., Inc., et al. 9/1/76 | E.D.Cal. Crocker | 76-137F | 9/17/76 | | | |
| D-26 | Karen Hansen Prior v. A. H. Robins Co., Inc., et al. 9/1/76 | E.D.Cal. Crocker | 76-111F | 9/17/76 | 76-406-C6 | 2/25/81 R 10/ | |
| D-27 | Caroll Saunders Kenney, et al. v. A. H. Robins Co. 9/1/76 | N.D.Ga. | C76-1211A | 9/17/76 | 76-409-C6 | 6/2/77 D | |

DOCKET NO. 211 (CONTINUED)                                    PAGE 24

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| D-28 | Nancy J. Light v. A. H. Robins Co., et al. 9/1/76 | N.D.Ohio Walinski | C76-1311A 370 | 9/17/76 | 76-410-C | 10/1/76 | |
| D-29 | David M. Seinwerath, et al. v. A. H. Robins Co. 9/1/76 | W.D.Wash | C76-153T | 9/17/76 | 76-411 | 6/27/77 | |
| D-30 | Jo Ann Howell, et al. v. A. H. Robins Co., Inc. 9/1/76 | N.D.WVa. | 76-58E | 9/17/76 | 76-412 | 5/6/77 dism'd | |
| (D-31) | LuAnn Stephens v. A. H. Robins Co., Inc. 9/1/76 | D.NEBR. | 76-01-297(K) CV75M | 9/17/76 | -7 | 6/1/77 | |
| D-32 | Phyliss Moret v. A.H.Robins Co. 9/1/76 | S.D.Miss. Nixon | 76-206(N) | 9/17/76 | 76-415-C | | |
| D-33 | Mrs. Pamela Ann Cook v. A. H. Robins Co., Inc., et al 9/1/76 | S.D.Miss. Russell | J76-127(R) | 9/17/76 | 76-414-C | 1/31/78 | |
| EHXXX | EMXXXENXBXEXX | | | 9/17/76 | 76-416-C | 9/28/77 | |
| D-34 | Patricia A. Wood v. A. H. Robins Co., Inc. 9/1/76 | D.N.H. Hamp. | C76-326 | 9/17/76 | 76-417-C | 7/7/78 | |
| (D-35) | Carolyn O. Jones v. A. H. Robins Co., Inc. 9/1/76 | E.D.Mo. | 76-670C(3) | 9/17/76 | 76-417-C | | |
| D-36 | Suzanne S. Powers v. A. H. Robins 9/1/76 | E.D.Va. | CA76-0339-R | 9/17/76 | 76-418-C | 10/7/76 | |

Oct 1, 1976     TR   228
                XV2  37
                     26(5)
                Pend. 257

(Incl. XV2-21, 22 & 23)

0

JPML FORM 1 -- Continuation

DOCKET NO. 211 -- IN RE A. H. ROBINS CO.,INC. "DALKON SHIELD" IUD PRODUCTS LIABILITY -- P. 25

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-21 | Susah Schartzkopft, et al. v. A. H. Robins Co., Inc | D. Kan | 76-350-C6 | | | 3/27/79 | |
| XYZ-22 | Kathleen Seelbach, et al. v. A.H. Robins Co., Inc. | D. Kan | 76-351-C6 | | | 7/10/80 D | |
| XYZ-23 | Diane Brogan v. A. H. Robins Co., Inc. | D.Kan | 76-352-C5 | | | 4/24/79 | |
| F-1 | Connie C. Enstad, et al. v. A. H. Robins Co. 9/27/76 | D. Minn. | 2-76-310 | 10/14/76 | 76-443-C6 | 7/7/78 | |
| F-2 | Bonnie Anderson, et al. v. A. H. Robins Co. 9/27/76 | D. Minn. | 2-76-311 | 10/14/76 | 76-444-C6 | 7/7/78 | |
| F-3 | Joyce K. Anderson, et al. v. A. H. Robins Co., Inc. 9/27/76 | D. Minn | 2-76-312 | 10/14/76 | 76-445-C6 | 7/7/78 | |
| F-4 | Maryann R. Kammueller, et al.v. A. H. Robins Co., Inc. 9/27/76 | D. Minn | 2-76-313 | 10/14/76 | 76-446-C6 | 7/7/77 D | |
| F-5 | Claudia E. Goodrich, et al. v. A. H. Robins Co., Inc. 9/27/76 | D. Minn. | 2-76-314 | 10/14/76 | 76-447-C6 | 7/7/78 | |
| F-6 | Patrice A. Neil v. A. H. Robins Co., Inc. 9/26/76 | D. Minn | 2-76-315 | 10/14/76 | 76-448-C6 | 2/27/78 D | |
| F-7 | Betty L. Sandeen, et al. v. A. H. Robins Co., Inc. 9/27/76 | D. Minn | 2-76-316 | 10/14/76 | 76-449-C6 | 2/5/77 D | |
| F-8 | Bonnie J. Schultz v. A. H. Robins Co., Inc. 9/27/76 | D. Minn | 2-76-317 | 10/14/76 | 76-450-C6 | 2/5/77 D | |
| F-9 | Marie Spears v. A. H. Robins Co., Inc. 9/27/76 | D. Minn | 2-76-318 | 10/14/76 | 76-451-C6 | 2/5/77 D | |
| F-10 | Iris J. Waltz v. A. H. Robins Co., Inc. 9/27/76 | D. Minn | 2-76-319 | 10/14/76 | 76-452-C6 | 2/7/78 D | |
| F-11 | Arlene Mann, et al. v. A. H. Robins Co., Inc. 9/27/76 | D. Minn | 2-76-320 | 10/14/76 | 76-453-C6 | 10/28/78 D | |

JPML FORM 1 -- Continuation

DOCKET NO. 211. -- In re A. H. Robins "Dalkon Shield" IUD Products Liability Litigation -- p. 26

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| F-12 | Sandra L. Pint, et al., v. A. H. Robins Co., Inc. 9/27/76 | D. Minn 4-76-396 | | 10/14/76 | 76-454-CC | 7/7/78 | |
| F-13 | Candace F. West v. A. H. Robins Co., Inc. 9/27/76 | D. Nebr. Schatz | 76-O-322 | 10/14/76 | 76-455-CC | 7/7/78 | |
| F-14 | Emily Malin, et al. v. A. H. Robins Co., Inc. 9/27/76 | E.D.N.Y. 76C544 | | 10/14/76 | 76-457-CC | 7/7/78 | |
| F-15 | Janyce H. Wziontka v. A. H. Robins Co. 9/27/76 | N.D.N.Y. 76 CV 345 | | 10/14/76 | 76-456-CC | 7/1/78 | |
| F-16 | Gloria Neibauer, et al. v. A. H. Robins Co. 9/27/76 | E.D. Gorbey | 76M873 | 10/14/76 | 76-458-CC | 5/3/78 | |
| F-17 | Beverly ~~Neidman~~ v. ~~A. H. Robins~~ Co., et al. 9/27/76 | N.D.Fla. Krentzman | 76-665 Civ-T-K | 10/1/76 | 76-459-CC | 11/30/77 | |
| F-18 | Pamela Wright Bletner v. A. H. Robins Co. 9/27/76 | E.D. Ill. | 671816 | 10/14/76 | 76-460-CC | 12/9/77 | |
| F-19 | Mary Ellen Olds v. A. H. Robins Co. 9/27/76 | W.D.N.Y. | 76-275 | 10/14/76 | 76-461-CC | 7/7/78 | |
| F-20 | Janet Edwards v. A. H. Robins Co., et al. 9/27/76 | N.D.Cal. Williams | C76-1755-SW DISM | 10/14/76 | 76-462-CC | 2/10/79 | |
| F-21 | Kristine A. Pyeatt v. A. H. Robins Co., et al. 9/27/76 | E.D.Cal. | F76-163-Civil | 10/14/76 | 76-463-CC | 5/14/78 | |
| F-22 | Shelia Howard v.A. H. Robins Co., Inc. 10/26/76 | S.D.Fla. King | 76-1522-Civ-JLK | 11/11/76 | 76-478-CC | 7/7/78 | |
| F-23 | Gloria Koenig, et al. v. A. H. Robins, Inc. 10/26/76 | S.D.Fla. Fulton | 76-1681-Civ-JK | 11/11/76 | 76-479-CC | 7/7/78 | |
| F-24 | Belinda M. Walker v. A. H. Robins Co. 10/26/76 | N.D.Ill. McGArr | 76C3256 | 11/11/76 | 76-480-CC | 8/30/78 | |
| F-25 | Eugenia K. Brown, et al. v. A. H. Robins Co., Inc. 10/26/76 | D. Minn Lord | Civ 4-76-411 | 11/11/76 | 76-481-CC | 7/7/78 | |

JBML FORM 1 -- Continuation

DOCKET NO. 211 - IN RE A. H. ROBINS "DALKON SHIEDD" IUD PRODUCTS LIABILITY LITIGATION-- P. 27

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| F-26 | Jeanne Nielsen, et al. v. A. H. Robins Co., Inc. 10/26/76 | D. N.J. Biunno | 76-882 | 11/11/76 | 76-482 CG | 8/19/77 D | |
| F-27 | Sally Ann Russo, et al. v. A. H. Robins Co., Inc. 10/26/76 | E.D.N.Y. Weinstein | 76C1718 | 11/11/76 | 76-483 | 11/76 D | |
| F-28 | Joyce Tyson v. Waddie Ralph Procci, et al. 10/26/76 | E.D.N.Y. Bartels | 76C1375 | 11/11/76 | 76-484 | 1/22/80 D | |
| F-29 | Alida Naeder v. A. H. Robins Co. 10/26/76 | E.D.N.Y. Platt | 76C1818 | 11/11/76 | 76-485 CG | 7/7/78 | |
| F-30 | David Joe Fortenberry v. A. H. Robins Co., Inc. 10/26/76 | W.D.N.C. Jones | SH-C-76-153 | 11/11/76 | 76-467 CG | 7/7/78 | |
| F-31 | Barbara J. Allen v. A. H. Robins | D. Oregon East | 76-0532 | 11/11/76 | 76-455 | 1/10/80 D | |
| F-32 | Mary Ellen Schtopp v. A. H. Robins Co. 10/26/76 | E.D.Pa. Bechtle | 76-2917 | 11/11/76 | 76-487 CG | 11/4/77 D   4/14/77 | |
| F-33 | Nora Jean Oliver v. A. Robins Co. 10/26/76 | W.D.Wisc. Doyle | 76C506 | 11/11/76 | | | |
| F-34 | Ruth Andrew Wilson v. A. H. Robins Co., Inc. 10/26/76 | M.D.N.C. Gordon | C-76-543-G | 11/11/76 | 76-486 CG | 11/27/78 Remand | |
| | ---------- DISM. | | | | | | |
| XYZ-24 | Susan Jane Hamble v. A. H.Robins | D.Kan | C70-434-C6 | | | 4/11/77 D | |
| XYZ-25 | Catherine E. Birk, et al. v. A. DISM. Robins, et | D. Kan | C-76-468-C6 | | | 6/29/77 D | |
| XYZ-26 | Candace R. Bryan Zutman v. A. H. DISM Robins, Inc. | D. Kan | C-76-469-C6 | | | 6/29/77 D | |

JBML FORM 1 -- Continuation

DOCKET NO. 211 -- IN RE A. H. ROBINS, INC. "DALKON SHIELD" IUD PRODUCTS LIABILITY LIT. -- P. 28

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| F-35 | William D. Crano and Barbara S. Crano v. A. H. Robins Co. 11/17/76 | W.D.MICH Fox | 76-554 | 12/3/76 | 76-505-CC | 4/9/77 | D |
| F-36 | Christine M. Morrison, et al. v. A. H. Robins Co. 11/17/76 | D. MINN. Devitt | 3-76-401 | 12/3/76 | 76-505-CC | 7/7/78 | C |
| F-37 | Noreen and Philip Mancini v. A.H. Robins Co., Inc. 12/8/76 | W.D.N.Y. Burke | Civ-76-502 | 12/23/76 | 76-519-CC | 7/7/78 | Rem |
| F-38 | Rita M. and Gerald K. Midstokke v. A.H. Robins Co., Inc. 12/8/76 | D.N.D. Benson | A2-76-98 | 12/23/76 | 76-520-CC | 8/9/77 | D |
| F-39 | Andrea Bachner v. A.H. Robins Co., Inc. 12/8/76 | D. Mass Tauro | 76-4304-T | 12/23/76 | 76-521-CC | 7/7/78 | Rem |
| F-40 | Linda K. Terry v. A.H. Robins Corp. Inc. 12/8/76 | D. Nebr. Schatz | 76-0-427 | 12/23/76 | 76-522-CC | 7/17/78 | D |
| F-41 | Lorraine Coppolino v. A.H. Robins Co., Inc. 12/8/76 | N.D. Cal. Schwarzer | C-76-2168-WWS | | | | |
| F-42 | Nancy J. Light v. A.H. Robins Co., Inc., et al. 12/8/76 | D.C. Smith | 76-1979 | 12/23/76 | 76-523-CC | 9/12/77 | D |
| F-43 | Deborah Moore v. A.H. Robins Co., Inc. 12/8/76 | E.D.MICH. Pratt | 67-0898 | 12/23/76 | 76-524-CC | 7/7/78 | Rem |
| F-44 | Jeanne D. Corcoran et al. v. A.H. Robins, Co., et al. 1/18/77 | M.D.FL. Reed | 76-469-CIV-T-R | 3/3/77 | 77-1023-CC | 10/3/77 | D |
| F-45 | Cynthia S. Mallory et al. v. A. H. Robins, Co., Inc., et al. 1/18/77 | N.D.FL. Stafford | 76-35-CIV-S | 3/3/77 | 77-1024-CC | 4/17/77 | D |
| F-46 | Robin Trimble v. A.H. Robins Co. 1/18/77 | N.D.Cal. ORRICK | C76-2659-WHO | 3/3/77 | 77-1025-CC | 10/5/81 | D |
| F-47 | Margaret A. Talbutt v. A. H. Robins Company 1/18/77 | E.D.MICH DeMASCIO | 76-72385 | 3/3/77 | 77-1026-CC | 7/7/78 | Rem |

JPML FORM 1 -- Continuation

DOCKET NO. 211 -- In re A. H. Robins Co., Inc., "Dalkon Shield" IUD Products Liability -- P. 29
Litigation

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| F-48 | Rebecca Lumpkin v. A. H. Robins Co. *1/18/77* | S.D.MS. NIXON | 76-341 (N) | 2/3/77 | 77-1028-C6 | 4/18/78 | |
| F-49 | Roberta Oake Clarke v. A.H. Robins Co., Inc. *11/18/77* | S.D.N.Y. KNAPP | 76-CIV-528-7 | 2/3/77 | 77-1029-C6 | 6/12/84 D | |
| F-50 | Mary Aube v. A. H. Robins Co. *1/18/77* | D.Vermont COFFRIN | 76-263 | 2/3/77 | 77-1030-C6 | 7/7/78 | |
| F-51 | Thea Host v. A.H. Robins Co., et al. *1/18/77* | E.D.WI. WARREN | 76-C-762 | 2/3/77 | 77-1031-C6 | 3/15/79 | |
| F-52 | Betty Turner Minor v. A.H. Robins Co., Inc. *1/18/77* | N.D. KY 76-333-K KEADY | DISM. | 2/3/77 | 77-1032-C6 | 2/18/77 | |
| F-53 | Karen Johnson v. A. H. Robins Co., *1/18/77* | D.N.J. 76-2127 BROTMAN | DISM. | 2/3/77 | 77-1033 | 6/28/77 | |
| F-54 | Debby _____ Robins Co. *1/27/77* | M.D.Tenn 76-407-NA-C1 Morton | | 2/14/77 | 77-1061-C6 | 11/4/77 | |
| F-55 | Lynda Denise Sutherland et al. v A. H. Robins Co *1/27/77* | D. New Jersey 76-750 Gunn | | 2/14/77 | 77-1062-C6 | 1/7/78 | |
| F-56 | Phyllis M. Fowler v. A. H. Robins Co., Inc. *1/27/77* | D. N.Dak A77-3002 Benson | | 2/14/77 | C77-1063-C6 | 9/19/77 | |
| F-57 | JoAnn M. Heyne v. A. H. Robins Co., Inc. *1/27/77* | D. Minn. Devitt | Civ-2-77-3 | 2/14/77 | C77-1048-C6 | 7/7/78 | |
| F-58 | Nancy J. Chase v. A. H. Robins Co., Inc. *1/27/77* | D. Minn. Devitt | Civ-2-77-4 | 2/14/77 | C77-1049-C6 | 7/7/78 | |
| F-59 | Renee K. Stoltzman v. A. H. Robins Co. Inc. *1/27/77* | D. Minn Devitt | Civ-2-77-5 | 2/14/77 | C77-1050 | 7/7/78 | |

JBML FORM 1 -- Continuation

DOCKET NO. 211 -- IN RE A. H. ROBINS CO. INC. "DALKON SHIELD" IUD PRODUCTS LIABILITY: -- p. 30
LITIGATION

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| F-60 | Deanna Kreeck, et al. v. A. H. Robins Co. Inc.  1/22/77 | D. Minn Devitt | Civ-2-77-6 | 2/14/77 | 77-1051 | 7/7/78 | C |
| F-61 | Susan R. Stedman, et al. v. A. H. Robins Co.  1/29/77 | D. Minn Devitt | Civ-2-77-7 | 2/14/77 | 77-1052 | 7/7/78 | C |
| F-62 | Arline B. Sweeney v. A. H. Robins Co. Inc.  1/27/77 | D. Minn Devitt | Civ-2-77-8 | 2/14/77 | 77-1053 | 7/7/78 | C |
| F-63 | Jean M. Griep v. A. H. Robins Co. Inc.  1/27/77 | D. Minn Devitt | Civ-2-77-9 | 2/14/77 | 77-1054 | 2/27/78 | D |
| F-64 | Sandra E. Murphy, et al. v. A. H. Robins Co., Inc.  1/27/77 | D. Minn Devitt | Civ-2-77-10 | 2/14/77 | 77-1055 | 9/23/77 | D |
| F-65 | Gretchen Shay, et al. v. A. H. Robins Co., Inc.  1/27/77 | D. Minn Devitt | Civ-2-77-11 | 2/14/77 | 77-1056 | 9/23/77 | D |
| F-66 | Janet M. Wright, et al. v. A. H. Robins Co., Inc.  1/27/77 | D. Minn Devitt | Civ-2-77-12 | 2/14/77 | 77-1057 | 9/23/77 | D |
| F-67 | Joyce Pratt v. A. H. Robins Co., Inc.  1/27/77 | D. Minn Devitt | Civ-2-77-13 | 2/14/77 | 77-1058 | 9/23/77 | D |
| F-68 | Susan e. Czapiewski v. A. H. Robins Co., Inc.  1/27/77 | D. Minn Devitt | Civ-2-77-14 | 2/14/77 | 77-1059 | 7/7/78 | C |
| F-69 | Wendy J. Peterson, et al. v. A. H. Robins Co., Inc.  1/27/77 | D. Minn Devitt | Civ-2-77-15 | 2/14/77 | 77-1060 | 7/7/78 | C |
| F-70 | Judy Ouska v. A. H. Robins Co., Inc.  1/27/77 | D. Minn Devitt | Civ-2-77-16 | 2/14/77 | 77-1061 | 2/27/78 | D |

JPML FORM 1 -- Continuation

DOCKET NO. 211 -- In re A.H. Robins Co., Inc. "Dalkon Shield" IUD Products Lia. Lit. -- P. 31

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| F-71 | Marie Meland v. A. H. Robins Co., Inc. 2/18/77 | D.CO. Matsch | 76-M-1212 | 3/8/77 | 77-1089 | 7/7/78 | |
| F-72 | Mary Shimansky & Anthony Shimansky v. A. H. Robins Co., Inc. 2/18/77 | D.MA. Garrity | 76-4303-G | 3/8/77 | 77-1090 | 7/7/78 | |
| F-73 | Rhonda Flowers, et al. v. A. H. Robins Co., et al. 2/18/77 | N.D. OH Lambros | C77-4-Y | 3/8/77 | 77-1091 | MAY 1 2 1980 R. | |
| F-74 | Jack Lollis and Susan Lollis v. A.H. Robins Co., Inc. DISMISS 2/18/77 | N.D.TX. Porter | CA3-77-0101-F | 3/8/77 | 77-1092 | 2/14/78 | |
| F-75 | Deborah Alley Morningstar v. A.H. Robins Co., Inc., et al. 2/18/77 | N.D.FL. Stafford | TCA-77-714 | 3/8/77 | 77-1093 | 11/8/79 | |
| F-76 | Norma Martone, et al. v. A.H. ROBINS Co. opposed 3/15/77 | S.D.FLA. Aronovitz | 77-173-CIV-SMA | 10/19/77 | opposed 77-1942S | 5/16/88 | |
| F-77 | Debra Collier v. A.H. Robins Co., et al. DISMISS 3/15/77 | N.D.AL. Lynne | CA77-L01356 | 3/31/77 | 77-1121 | 12/19/77 | |
| F-78 | Kathleen A. Holt, et al. v. A. H. Robins Co. 3/15/77 | D. Ma. Skinner | 77-255-S | 3/31/77 | 77-1121 | 7/7/78 | |
| F-79 | Dr. Rene J. Foisy, et al. v. Robbins Pharmaceutical Corp., et al. 3/15/77 | E.D.MICH Feikens | 77-70298 | 3/31/77 | 77-1122 | 11/30/78 | |
| F-80 | Patricia W. Kennedy, et al. v. A. H. Robins, Co., Inc. opposed 3/15/77 CR07/11/78 | D.N.J. Stern | 77-183 | opposed | 77-742 | Remanded 3/28/77 | |
| F-81 | Coral Volovski, et al. v. A. H. Robins Co. opposed 3/15/77 | D.N.J. Brotman COHEN | 76-690 | 3/31/77 | 77-1123 | 11/8/79 R | |
| F-82 | Wanda Lashes v. Robins Co. dismissed 3/15/77 | M.D.PA. Nealon | 77-100 | 3/31/77 | 77-1123 | 7/7/78 Rem | |
| F-83 | Deborah Brooks, et vir. v. A. H. Robins Co., Inc. 3/15/77 | N.D.TX. Porter | CA3-77-0145-F | 3/31/77 | 77-1124 | 7/7/78 | |
| F-84 | Jean J. Akhtar, et al. v. A. H. Robins Co., Inc. 3/15/77 | W.D.WI. Doyle | 77C40 | 3/31/77 | 77-1125 | 7/7/78 | |

JBML FORM 1 -- Continuation

DOCKET NO. 211 -- IN RE A. H. ROBINS CO. INC. "DALKON SHIELD" IUD PRODUCTS LIABILITY LIT. - P. 32

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| F-85 | Valerie Hart v. A. H. Robins Co., Inc. 3/25/77 | D. CO. Winner | 77-W-205 | 4/12/77 | 77-1135 | 4/5/78 | ) |
| F-86 | Randy Meadoff v. A.H. Robins, Inc. 3/25/77 | D.D.C. Green | 77-0265 | 4/12/77 | 77-1136 | 7/7/78 | C |
| F-87 | Patricia Elizabeth Junkin v. A. H. Robins Co., Inc. 3/25/77 | N.IA. McManus | C-77-2009 | 4/12/77 | 77-1137 | 7/7/78 | C |
| F-88 | James P. and Mary E. Corcoran v. A.H. Robins Co. 3/25/77 | D.MA. Tauro | 77-665-T | 4/12/77 | 77-1138 | 7/7/78 | C |
| F-89 | Christine Mills v. A. H. Robins Co. Inc. 3/25/77 | E.D.MICH DeMascio | 77-0527 | 4/12/77 | 77-1139 | 7/7/78 | C |
| F-90 | Judy and Harlan Olson v. A. H. Robins Co., Inc. 3/25/77 | D. MN. Devitt | 6-77-112 | 4/12/77 | 77-1140 | 4/17/78 | ) |
| F-91 | Glenna Davolt v. A. H. Robins Co. Inc. 3/25/77 | D.OR. No | 77-147 | 4/12/77 | 77-1141 | 5/4/78 | ) |
| F-92 | Judith Armatta v. A. H. Robins Co., Inc. 3/25/77 | D. OR. N | 77-163 | 4/12/77 | 77-1142 | 8/7/78 | ) |
| F-93 | Diann Campbell and Robert Campbell v. A. H. Robins Co. 3/25/77 | E.D.PA. Becker | 77-350 | 4/12/77 | 77-1143 | 7/7/78 | C |
| F-94 | Christine A. Braun and Robert M. Braun v. A. H. Robins Co., Inc. 3/25/77 | W.D.WI. Doyle | 77-C-98 | 4/4/77 | 77-1144 | 3/24/78 | ) |
| F-95 |  |  |  |  |  |  |  |

O

JBML FORM 1 -- Continuation

DOCKET NO. __211__ -- __IN RE A.H. ROBINS CO. INC. "DALKON SHIELD" IUD PRODUCTS LIABILITY LIT.__ -- P. __33__

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| F-95 | Mary M. and James W. Wright v. A. H. Robins, Co., et al. 4/28/77 | E.D.CA. Crocker | F-76-186 | 5/16/77 | 77-1186 | MAY 1 2 1980 R | |
| F-96 | Irene Ahumada v. A. H. Robins Co. et al. 4/28/77 | E.D.CA. Crocker | F-77-48-Civ | 5/16/77 | 77-1187 | 8/27/79 D | |
| F-97 | Joan M. Cart v. A. H. Robins, Inc. 4/28/77 | D.D.C. Gasch | 77-0533 | 5/16/77 | 77-1188 | 7/7/78 | fav |
| F-98 | Rena Hutcheson v. A. H. Robins Co. 4/28/77 | M.D.FL. Krentzman | 77-0274-CIV-BK | 5/16/77 | 77-1189 | 7/7/78 | fav |
| F-99 | Leana L. and James W. Skipper, Jr. v. A. H. Robins Co., et al. 4/28/77 | D.I.S.M. Eaton | 1067-CIV | 5/16/77 | 77-1190 | 5/5/78 D | |
| F-100 | Emilia N. Kelley v. A. H. Robins Co. 4/28/77 | N.D.GA. Hill | C77-530A | 5/16/77 | 77-1191 | 7/7/78 | fav |
| G-1 | Suzanne and Daniel Conley v. A. H. Robins Co. 4/28/77 | W.D.MI. Miles | G77-144-CA- | 5/16/77 | 77-1192 | 7/7/78 | |
| G-2 | Virgie J. and Michael Day v. A. H. Robins Co., Incorp. 4/28/77 | D.MN. Larson | CIV.4-77-135 | 5/16/77 | 77-1193 | 4/17/78 D | |
| G-3 | Patrice and Mark Jones v. A. H. Robins Co., Inc. 4/28/77 | W.D.PA. Snyder | 77-235 | 5/16/77 | 77-1194 | 7/7/78 | fav |
| G-4 | Marilyn Mueller v. A. H. Robins Co. Inc. 5/9/77 | D.D.C. Parker | 77-0491 | 5/25/77 | 77-1205 | 4/17/78 D | |
| G-5 | Elton Gr... ... v. A. H. Robins Co. Inc. ...77 | N.D.GA. Henderson | C77-35-R | 5/25/77 | 77-1206 | 11/21/77 D | |
| G-6 | Pamela J. and John H. Cameron v. A. H. Robins Co., Inc. 5/9/77 | D.MN. Alsop | 3-77-189 | 5/25/77 | 77-1207 | 7/7/78 | fav |
| G-7 | Mary Jo and James W. Lipscomb v. A. H. Robins Co., Inc. 5/9/77 | D.MN. Alsop | 3-77-188 | 5/25/77 | 77-1208 | 2/27/78 D | |

JPML FORM 1 -- Continuation

DOCKET NO. _____ -- _____ -- P. 34

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| G-8 | Paul and Diane Brantner Haanen v. A. H. Robins Co., Inc. 5/9/77 | D.MN. Alsop | 3-77-150 | 5/25/77 | 77-1209 | 5/31/77 | D |
| G-9 | Billy Greenberg Young v. A. H. Robins Co., Inc. 5/9/77 | D.MN. Larson | 4-77-155 | 5/25/77 | 77-1210 | 10/77 | D |
| G-10 | Delight Howard v. A. H. Robins Co., Inc. 5/9/77 | D.R.I. Pettine | 77-0187 | 5/25/77 | 77-1211 | 7/7/78 1978-3 | C ABOVE |
| G-11 | Carol Ann McLester and Robert McLester her husband v. A. H. Robins Co., Inc. 6/24/77 | M.D.Fla. Melton | 77-294Civ-J-M | 7/11/77 | 77-1259 | 7/7/78 | C |
| G-12 | Phyllis Fair and Michael Fair v. A. H. Robins Co., Inc. 6/24/77 | D.MN Lord | 4-77-62 | 7/11/77 | 77-1258 | 7/7/78 | C |
| G-13 | Theresa A. Troupe and Jack E. Troupe v. A. H. Robins Co., Inc. 6/24/77 | W.D.MO Collinson | 77-0161-CV-W-2 | 7/11/77 | 77-1260 | 7/7/78 | C |
| XYZ-27 | Karen Darden v. A. H. Robins Co., Inc. | D. KS Theis | 77-1154 | | | 1/13/78 | D |
| XYZ-28 | Judith K. Mason v. A. H. Robins Co., Inc. | D. KS Theis | 77-1155 | | | 9/8/80 | D |
| XYZ-29 | Jane B. Wohlner, EXXMIXXX v. A. H Robins co., et al. | D. KS | 76-335-C6 | | | 3/79 9/16/80 | D D |
| XYZ-30 | Vicki E. Bierman v. A. H. Robins Co., et al. | D. KS | 76-290-C6 | | | | |
| XYZ-31 | Dana Sparkman v. A.H. Robins Co., Inc. et al. | Kansas | 77-1387 | | | 5/19/80 | D |

JPML FORM 1 -- Continuation

DOCKET NO. 211 -- IN RE A. H. ROBINS CO., INC. "DALKON SHIELD" IUD PRODUCTS LIABILITY LIT.- P. 35

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| G-14 | Peggy W. and Landon Darty v. A. H. Robins Co., Inc. 6/24/77 | D.CO. Matsch | 77-M-346 | 7/11/77 | 77-1261 | 6/5/78 | 7/7/78 Rem |
| G-15 | Constance Susan Howard and Joseph Lawrence Howard v. A. H. Robins Co., Inc., et al. 6/24/77 | S.D.Ind Holder | IP 77-231-C | 7/11/77 | 77-1262 | 8/28/78 D |
| G-16 | Ranelle I. Turman v. A. H. Robins Co. Inc. 6/24/77 | D. N.Dak Benson | A77-3029 | 7/11/77 | 77-1263 | 10/12/77 D |
| G-17 | Barbara Kelly, et al. v. A. H. Robins Co. 6/24/77 | D. Mass Skinner | 77-1122-S | 7/11/77 | 77-1264 | 7/7/78 |
| G-18 | Patricia W. Kennedy, et al. v. A. H. Robins Co., Inc. 6/24/77 | D. N.J. Meanor | 77-0945 (Newark) | 7/11/77 | 77-1268 | 7/7/78 |
| G-19 | Joan Berkson v. A. H. Robins Co. et al. 6/24/77 | S.D.Fla King | 77-302-Civ-JLK | 7/11/77 | 77-1265 | 12/19/77 D |
| G-20 | Leslie Ann Gay v. A. H. Robins Co., et al. 6/24/77 | N.D.CA Oliver | C76-2105-WHO | 7/11/77 | 77-1266 | 8/30/79 D |
| G-21 | Linda Gene Gelis v. A. H. Robins Co. Inc. 6/24/77 | S.D.W.Va Knapp | 77-5054-BK | 7/11/77 | 77-1269 | 2/8/82 D |
| G-22 | Terrie J. Sullivan v. A. H. Robins Co. 6/24/77 | D. Mont. Smith | 015 M 77-22-M | 7/11/77 | 77-1270 | 1/26/78 D |
| G-23 | Cheryl A. Ireland v. A. H. Robins Co., et al. 6/24/77 | N.D.CA CBR | C77-970-CBR | 7/11/77 | 77-1267 | 3/28/  D |
| H-1 | Nora E. & Kenneth J Jost v. A. H. Robins Co. 7/7/77 | D. MN Larson | 4-77-217 | 7/25/77 | 77-1286 | 7/7/78 |
| H-2 | Elizabeth C. & John L. Beiswanger v. A. H. Robins Co. 7/7/77 | D. MN Alsop | 2-77-272 | 7/25/77 | 77-1287 | 7/7/78 |
| H-3 | A. H. Robins 7/7/77 | D. MN Alsop | 2-77-273 | 7/25/77 | 77-1288 | 11/4/77 D |

JBML FORM 1 -- Continuation

DOCKET NO. 211 -- IN RE A. H. ROBINS CO. INC. "DALKON SHIELD" IUD PRODUCT LIABILITY -- P. 36

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| H-4 | Jannell M. Beyer v. A. H. Robins Co. 7/7/77 | D. MN Alsop | 2-77-274 | 7/25/77 | 77-1289 | 5/1/78 | |
| H-5 | Donna J. & Lester R. Drankwalter v. A. H. Robins Co. 7/7/77 | D. MN Alsop | 2-77-275 | 7/25/77 | 77-1290 | 7/7/78 | |
| H-6 | Deloris A. & David M. Fix v. A. H. Robins Co. 7/7/77 | D. MN Alsop | 2-77-276 | 7/25/77 | 77-1291 | 7/7/78 | |
| H-7 | Pamela D. Garmin v. A. H. Robins Co. 7/7/77 | D. MN Alsop | 2-77-277 | 7/25/77 | 77-1292 | 2/27/78 | |
| H-8 | M. Denise Hatton v. A. H. Robins Co. 7/7/77 | D. MN Alsop | 2-77-278 | 7/25/77 | 77-1293 | 7/7/78 | |
| H-9 | Eileen E. & Peter S. Heno v. A. H. Robins Co. 7/7/77 | D. MN Alsop | 2-77-279 | 7/25/77 | 77-1294 | 7/7/78 | |
| H-10 | Rochelle & William B. Itman v. A. H. Robins Co. 7/7/77 | D. MN Alsop | 2-77-280 | 7/25/77 | 77-1295 | 7/7/78 | |
| H-11 | Teresa G. & Peter A. Ivanca v. A. H. Robins Co. 7/7/77 | D. MN Alsop | 2-77-281 | 7/25/77 | 77-1396 | 7/7/78 | |
| H-12 | Irene M. Ketola v. A. H. Robins Co. 7/7/77 | D. MN Alsop | 2-77-282 | 7/25/77 | 77-1297 | 1/1/78 | |
| H-13 | Margaret L. & Richard C. Litchfield v. A. H. Robins Co. 7/7/77 | D. MN Alsop | 2-77-283 | 7/25/77 | 77-1298 | 7/7/78 | |
| H-14 | Ann L. Long v. A. H. Robins Co. 7/7/77 | D. MN Alsop | 2-77-284 | 7/25/77 | 77-1299 | 7/7/78 | |
| H-15 | Joan M. Miller v. A. H. Robins Co. 7/7/77 | D. MN Alsop | 2-77-285 | 7/25/77 | 77-1300 | 7/7/78 | |
| H-16 | Susan E. Ode v. A. H. Robins Co. 7/7/77 | D. MN Alsop | 2=77-286 | 7/25/77 | 77-1301 | 7/7/78 | |

6

JPML FORM 1 -- Continuation

DOCKET NO. 211 -- IN RE A. H. ROBINS CO., INC. "DALKON SHIELD" IUD PRODUCT LIABILITY LIT -- P. 37

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| H-17 | Pamela S. & Richard S. Olek v. A. H. Robins Co. 7/7/77 | D. MN Alsop | 2-77-287 | 7/25/77 | 77-1302 | 7/7/78 | |
| H-18 | Mae M. & Gordon R. Panitzke v. A. H. Robins Co. 7/7/77 | D. MN Alsop | 2-77-288 | 7/25/77 | 77-1303 | 7/7/78 | |
| H-19 | Marilyn M. & Ronald L. Reed v. A. H. Robins Co. 7/7/77 | D. MN Alsop | 2-77-289 | 7/25/77 | 77-1304 | 7/7/78 | |
| H-20 | Lona F. & Ronald M. Sharp v. S. H. Robins Co. 7/7/77 | D. MN Alsop | 2-77-290 | 7/25/77 | 77-1305 | 2/22/78 | |
| H-21 | Julie C. Sieberz v. A. H. Robins Co. 7/7/77 | D. MN Alsop | 2-77-291 | 7/25/77 | 77-1306 | | |
| H-22 | Karen E. & John A. Torgerson v. A. H. Robins Co. 7/7/77 | D. MN Alsop | 2-77-292 | 7/25/77 | 77-1307 | 7/7/78 | |
| H-23 | Diane Voeller v. A. H. Robins Co. 7/7/77 | D. MN Alsop | 2-77-293 | 7/25/77 | 77-1308 | 7/7/78 | |
| H-24 | Gloria E. & Alan Weinblatt v. A. H. Robins Co. 7/7/77 | D. MN Alsop | 2-77-294 | 7/25/77 | 77-1309 | 7/7/78 | |
| H-25 | Barbara J. & Dennis G. Woodward v. A. H. Robins Co. 7/7/77 | D. MN Alsop | 2-77-295 | 7/25/77 | 77-1310 | 7/7/78 | |
| H-26 | Cheryl J. & David J. Wozniak v. A. H. Robins Co. 7/7/77 | D. MN Alsop | 2-77-296 | 7/25/77 | 77-1311 | 7/7/78 | |
| H-27 | Ellen A. Pollak v. A. H. Robins Co. 7/7/77 | D. MA Tauro | 77-1759-T | 7/25/77 | 77-1312 | 7/7/78 | |
| H-28 | Deborah Hardy Enoka v. A. H. Robins Co. 7/7/77 | Hawaii | 77-0205 | 7/25/77 | 77-1313 | 8/8/79 | |

JBML FORM 1 -- Continuation

DOCKET NO. __211__ __ IN RE A. H. ROBINS CO., INC. "DALKON SHIELD" IUD PRODUCTS LIABILITY __ p. __88__

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| H-29 | Darralane Roark v. A. H. Robins Co., et al.   7/21/77 | E.D.CA. Crocker | F-77-97-CIV | 8/8/77 | 77-1320-C6 | 5/1/78 D |  |
| H-30 | Susan P. Bowles v. A. H. Robins Co., et al   7/21/77 | E.D.CA. Crocker | F-77-95-CIV | 8/8/77 | 77-1321-C6 | 3/16/78 D |  |
| H-31 | Marion K. ~~Henderson~~ v. A. H. Robins Co., et al.   7/21/77 | E.D. CA. Crocker | F-77-103-CIV | 8/8/77 | 77-1322-C6 | 5/5/78 D |  |
| H-32 | Robert H. Garrison, Jr. v. A. H. Robins Co.   7/21/77 | D. S.C. Chapman | 77-1157 | 8/8/77 | 77-1323-C6 | 7/7/78 R |  |
| H-33 | Julia Menapace, et al. v. A. H. Robins Co.   7/21/77 | W. MO Hunter | 77-5026-CV-SW | 8/8/77 | 77-1324-C6 | 7/7/78 R |  |
| H-34 | Jeanne E. Gugino v. A. H. Robins Co. Robins Co.   7/21/77 | Mass. Tauro | 77-1877-T | 8/8/77 | 77-1325-C6 | 7/7/78 R |  |
| H-35 | Rosemary Lane v. A. H. Robins Co.   7/21/77 | E.D. Pa Cahn | 77-2073 | 8/8/77 | 77-1326-C6 | 7/7/78 R |  |
| H-36 | Lorraine & Anton Schwartz v. A. H. Robins Co.   7/21/77 | S.D. Fla. Hoeveler | 77-2036-Civ-WMH | 8/8/77 | 77-1327-C6 | 7/7/78 R |  |
| H-37 | Sherry S. Atkinson v. A.H. Robins Co.   8/25/77 | D.MD. Harvey | 77-1213 | 9/12/77 | 77-1371-C6 | 7/7/78 R |  |
| H-38 | Margaret A. Johansen v. A.H. Robins Co.   8/05/77 | D. MN Devitt | 4-77-278 | 9/12/77 | 77-1372-C6 | 7/7/78 R |  |
| H-39 | Judith B. and Michael J. McAloon v. A.H. Robins, Co.   8/25/77 | W.D.MO. Hunter | 77-0572-CV-W-4 | 9/12/77 | 77-1373-C6 | 7/7/78 R |  |
| H-40 | Diane J. and Marvin T. Volz v. A. H. Robins Co., et al.   8/25/77 | N.D.OH Contie | C77-280 | 9/12/77 | 77-1374-C6 | 10/5/79 D |  |

JPML FORM 1 -- Continuation

DOCKET NO. 211 -- IN RE A.H. ROBINS CO., INC. "DALKON SHIELD" IUD PRODUCTS LIA. LIT. -- P. 39

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| H-41 | Rosemary & Charles Hersey v. A. H. Robins Co. 9/21/77 | D. MA. Tauro | 77-2523-T | 10/6/77 | 77-1406 | | |
| H-42 | Frances Mary & G. Travis Powell v. A. H. Robins Co., Incorp. 9/21/77 CRO 7/27/78 | N.D. GA Freeman | C77-1408A | 10/6/77 | 77-1404 | Remanded 8/15/78 | |
| H-43 | Marjorie A. DeBoer v. A. H. Robins Co., In 9/21/77 | D. Mont Murray | CV-77-56-BU | 10/6/77 | 77-1402 | 7/7/78 | Rem she |
| H-44 | Lynn B. Gould v. A. H. Robins Co., Inc. CRO 7/27/79 9/21/77 | N. D. GA Freeman | C77-1305A | 10/6/77 | 77-1405 | | |
| H-45 | Mary E. Savacool v. A.H. Robins Co., et al. 9/21/77 | N.D.CA. Ingram | C-77-1853-WAI | 10/6/77 | 77-1403 | 12/28/78 (1) | |
| H-46 | Margaret Sue Compere v. A. H. Robins Co., Inc., CRO 7/27/78 9/22/77 | E.D.Tenn. Taylor | 3-77-287 | 10/7/77 | 77-1408 | Remanded 8/15/78 | |
| H-47 | Linda and Danny Caverly v. A. H. Robins Co., Inc. CRO 7/27/78 9/22/77 | E.D.Mich Joiner | 771920 | 10/7/77 | 77-1410 | Remanded 8/15/78 | |
| H-48 | Nora Nancy Carey v. A. H. Robins Co., Inc. CRO 7/27/78 9/22/77 | Arizona Copple | CIV77-598-WPC | 10/7/77 | 77-1411 | Remanded 8/15/78 | |
| H-49 | Carol & Robert Housh v A. H. Robins Co., Inc. CRO 7/27/78 9/22/77 | W.D.MO. Oliver | 77-6058-CV-SJ | 10/7/77 | 77-1412 | Remanded 8/15/78 | |
| H-50 | Donna & Roland Dove v. A. H. Robins Co., Inc. CRO 7/27/78 9/22/77 | N.Texas Porter | CA3-77-1203 | 10/7/77 | 77-1413 | Remanded 8/15/78 | |
| H-51 | Dawn Key v. A. H. Robins Co., Inc. CRO 7/27/78 9/22/77 | D. N.Mex. Mechem | CIV77-541M | 10/7/77 | 77-1414 | Remanded 8/15/78 | |
| H-52 | Joan G. Schapley v. A. H. Robins Co., Inc. 9/22/77 | E.D.Tenn Neese | 2-77-129 | 10/7/77 | 77-1409 | 10/5/81 (1) | |
| H-53 | Virginia Cabalo Eji v. A. H. Robins, Inc., et al. 9/22/77 | D.Hawaii King | 77-0319 | 10/7/77 | 77-1415 | 8/8/79 (1) | |

JPML FORM 1 -- Continuation

DOCKET NO. 211 -- IN RE A. H. ROBINS CO., INC. "DALKON SHIELD" PRODUCTS LIABILITY LIT. -- P. 40

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| H-54 | Kathy & Harry Frank v. A. H. Robins Co., Inc. 9/22/77 | N.D.ILL. Marshall | 77C3134 | 10/7/77 | 77-1416 | 3/15/79 D | |
| H-55 | Betty K. Tonsing v. A. H. Robins Co., Inc. CRO 7/27/78 9/30/77 | D.D.C. Gesell | 77-1537 | 10/18/77 | 77-1430 | remanded 3/5/78 | |
| H-56 | Karen Faye and Terry L. Baker v. A. H. Robins Co., Inc. 9/30/77 | E.D.MI Harvey | 77-40106 | 10/18/77 | 77-1431 | 7/10/78 D | |
| H-57 | Sandy Jordan v. A. H. Robins Co., et al 1/24/77 | E.D.CA Crocker | F-77-102-CIV | 11/10/77 | 77-1448 | 2/22/78 D | |
| H-58 | Barbara Ellen Walker v. A. H. Robins Co., et al. 10/24/77 | D.HAWAII King | 77-0350 | 11/10/77 | 77-1449 | 5/8/79 D | |
| H-59 | Theresa H. Kuppers v. A. H. Robins Co., Inc. 10/24/77 | W. N.C. McMillan | CC-77-0283 | 11/10/77 | 77-1450 | 11/27/78 R | |
| H-60 | Jane C. Owre v. A. H. Robins Co., Inc et al. 10/24/77 | OREGON, Skopil | 77-744 | 11/10/77 | 77-1451 | 7/17/79 remand | |
| H-61 | Charlotte Gomes v. A. H. Robins Co., et al. 11/23/77 | N.D.CA. Schwarzer | C77-2136-WWS | 12/14/77 | 77-1484 | 8/30/79 D | |
| H-62 | Laurie Handlers v. A. H. Robins Co., Inc. 11/28/77 CRO 7/27/78 | D.MASS. Skinner | 77-3079-S | 12/14/77 | 77-1485 | remanded 8/15/78 | |
| H-63 | Janis & Robert Zugan v. A. H. Robins Co., et al. 11/28/77 | N.D.OH Thomas | C77-1093 | 12/14/77 | 77-1486 | 1/9/79 D | |
| H-64 | Susan Fitzgibbon, v. A. H. Robins Co., 12/7/77 | D. Mass Freedman | 77-3391-F | 12/23/77 | 77-1500 | 9/18/78 D | |
| H-65 | Penny I. Harrison, v. A.H. Robins Co., Inc. CRO 12/7/77 7/27/78 | N.D.Ill McGarr | 77C-3925 | 12/23/77 | 77-1499 | remanded 8/15/78 | |

JPML FORM 1 -- Continuation

DOCKET NO. 211 -- IN RE A. H. ROBINS CO., INC. "DALKON SHIELD" IUD PRODUCTS LIA. LIT. -- P. 41

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| M-1 | Leslie Scott Barnett v. A. H. Robins Co. 12/28/77 | D.Colo. Arraj | 77-Z-1088 | 1/13/78 | 78-1010 | 11/27/78 Remand | |
| XYZ-27 | Rebecca Rice Clemons v. A. H. Robins Co., Inc., et al. | D.Kansas | 77-2303 | | | | RSC. 5/1/78 |
| I-2 | Dian Barrett v. A. H. Robins Co. 1/25/78 | D.Mass. Tauro | 77-3865-T | 2/10/78 | 78-1045 | 11/27/78 Remand | |
| I-3 | Peggy K. Hitt v. A. H. Robins Co., Inc. 1/25/78 | D.Minn. Lord | CIV-4-78-4 | 2/10/78 | 78-1052 | 11/27/78 Remand | |
| I-4 | Donna Smith v. A. H. Robbins Co., et al. 1/25/78 | N.D.OH. Contie | C77-477A | 2/10/78 | 78-1046 | MAY 1 2 1980 | |
| I-5 | Patricia Towle Van Asperen v. A. H. Robins Co., et al. 1/25/78 | D.Hawaii King | 77-0489 | 2/10/78 | 78-1047 | 8/8/79 D | |
| I-6 | Frances T. Swerdloff v. A. H. Robins Co., Inc., et al. 1/25/78 | D.Hawaii King | 77-0513 | 2/10/78 | 78-1048 | 8/8/79 D | |
| I-7 | Marsha Anne Morrison v. A. H. Robins Co., Inc., et al. 1/25/78 | D.Hawaii King | 77-0498 | 2/10/78 | 78-1049 | 8/8/79 D | |
| I-8 | Shana Lee Salazar v. A. H. Robins Co., Inc., et al. 1/25/78 | D.Hawaii King | 77-0502 | 2/10/78 | 78-1050 | 1/2/80 D | |
| I-9 | Patricia L. Hughes Fairfield v. A. H. Robins Co., Inc., et al. 1/25/78 | D.Hawaii King | 77-0494 | 2/10/78 | 78-1051 | 8/8/79 D | |
| I-10 | Therese M. & Wayne D. Mielke v. A. H. Robins Co., Inc. 1/25/78 | D. Minn. Devitt | 2-78-15 | 2/10/78 | 78-1053 | 11/27/78 Remand | |
| I-11 | Karen L. Belka v. A. H. Robins Co., Inc. 1/25/78 | D. Minn. Devitt | 2-78-14 | 2/10/78 | 78-1054 | 11/27/78 Remand | |
| I-12 | Elizabeth B. Carlson v. A. H. Robins Co., Inc. 1/25/78 | D. Minn. Devitt | 2-78-13 | 2/10/78 | 78-1055 | 5/3/78 D | |
| I-13 | Gail M. Jones v. A. H. Robins Co., Inc. 1/25/78 | D. Minn. Devitt | 2-78-12 | 2/10/78 | 78-1056 | 11/27/78 Remand | |

O

JBML FORM 1 -- Continuation

DOCKET NO. 211 --  _____  -- P. 42

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| I-14 | Ronea C. and Thomas W. Diemer v. A.H. Robins Co., Inc. 1/25/78 | D.Minn. Devitt | 2-78-16 | 2/10/78 | 78-1057 | 8/2/78 | D |
| I-15 | Sandra and Michael A. Simon v. A. H. Robins Co., Inc. 1/25/78 | D. Minn Devitt | 2-78-17 | 2/10/78 | 78-1058 | 11/27/78 remand | |
| I-16 | Margaret Tustison v. A. H. Robins Co., Inc. 1/25/78 | D.Minn. Devitt | 2-78-18 | 2/10/78 | 78-1059 | 11/27/78 remand | |
| I-17 | Mary M. Griep v. A.H. Robins Co., Inc. 1/25/78 | D.Minn. Devitt | 2-78-19 | 2/10/78 | 78-1060 | 11/27/78 remand | |
| I-18 | Jennifer and Joseph Bonk v. A. H. Robins Co., Inc. 1/25/78 | D. Minn Devitt | 2-78-20 | 2/10/78 | 78-1061 | 11/27/78 remand | |
| J-1 | Brenda G. & Samuel E. Leming v. A. H. Robins Co., Inc. 2/23/78 | E.D.Tenn Taylor | 3-78-16 | 3/13/78 | 78-1103 | 11/27/78 remand | |
| J-2 | Mary E. and Michael A. Akrouche v. A. H. Robins Co., et al. 2/23/78 | S.D.OH Kinneary | C2-78-45 | 3/8/78 | 78-1102 | 10/16/79 | D |
| J-3 | Pamela Ericson v. Horace Herbsman, M.D. George I. Solish, M.D., & A.H. Robins Co 2/23/78 | E.D.N.Y. Mishler | 78C-147 | 3/13/78 | 78-1104 | MAY 1 2 1980 | D |
| J-4 | Barbara L. and L. Frank Barnett v. A. H. Robins Co., Inc. et al. 2/23/78 opposed 2/28 | N.D.GA. O'Kelley | C78-119A | 6/8/78 | 78-1232 | 10/5/81 | D |
| J-5 | Diane M. Wiley v. A. H. Robins Co., Inc. 2/23/78 | D.MINN. Mac Laughlin | Civ-4-78-40 | 3/13/78 | 78-1101 | 1/15/79 | D |
| J-6 | Shana Lee Salazar v. A. H. Robins Co., Inc., et al. 2/23/78 | D.Hawaii | 77-0502 | 3/3/78 | 78-1100 | | |
| XYZ-32 | Ellen Jacobson Mos v. A. H. Robins Co., Inc. | D.Kan. | 78-2028 | | | 8/1/78 | |

JBML FORM 1 -- Continuation

DOCKET NO. 211  -- IN RE A. H. ROBINS CO., INC. "DALKON SHIELD" IUD PRODUCTS LIAB. LITIGATION  P. 43

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| J-7 | Betty Jo & Gary Lee Palmer v. A. H. Robins Co., Inc. | E.D.TENN Wilson | 1-78-32 | 3/31/78 | 78-1134 | 11/27/78 remand | |
| J-8 | Hinda Hoffman v. A. H. Robins Co., Inc. 3/0/78 | N.D.Ill Flaum | 78C453 | 3/31/78 | 78-1129 | 11/27/78 remand | |
| J-9 | Shirley Welch v. A. H. Robins Co., Inc. 3/13/78 | N.D.Ga. Murphy | 78-32R | 3/31/78 | 78-1130 | 1/15/79 | |
| J-10 | Cathy Van Every Garrison v. A. H. Robins Co., Inc. 3/13/78 | S.Car. Hemphill | 78-204 | 3/31/78 | 78-1131 | 11/27/78 remand | |
| J-11 | Cathy J. Maguire v. A. H. Robins Co., Inc., et al. 3/13/78 | D.Colo Finesilver | 78-F-191 | 3/31/78 | 78-1132 | 1/7/80 Rem | |
| J-12 | Brenda Leming et ux v. A.H. Robins Co. 3/13/78 J-1 | E.D. Tenn Wilson | 3-78-16 | 3/31/78 | 78-1103 | | |
| J-13 | Barry Enzman & Stephanie Enzman v. A. H. Robins Co., et al. 3/29/78 opposed 4/11/78 | E.D. PA Luongo | 78-303 | 5/11/78 | 78-1197 | 7/28/78 | |
| J-14 | Donna Eccleston v. A. H. Robins Co. 3/29/78 | D. MONT Murray | 77-91-BU | 4/14/78 | 78-1100 | 11/27/78 remand | |
| J-15 | Elaine Joy Schelhaas, et al. v. A.H. Robins Company, Inc. 4/11/78 | D.MINN. Devitt | 6-78-0132 | 4/27/78 | 78-1133 | 11/27/78 remand | |
| J-16 | Mary Feidt Hodne, et al. v. A.H. Robins Co., Inc., 4/11/78 | D.MINN. Devitt | 2-78-133 | 4/27/78 | 78-1172 | 11/27/78 remand | |
| J-17 | Elizabeth Claussen v. A.H. Robins Company, Inc. 4/21/78 | D. MINN. Devitt | 3-78-146 | 5/9/78 | 78-1196 | 11/27/78 remand | |

D

JPML FORM 1 -- Continuation

DOCKET NO. 211 -- In re A. H. Robins Co., Inc. "Dalkon Shield" IUD Products Liability -- P. 44

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| K-1 | Elizabeth Clausen v. A.H. Robins Company | D.MINN. MacLaughlin | 3-70-146 | | | | |
| K-1 | Lori J. Hanson v. A.H. Robins Co., Inc. 5/4/78 | D.MINN. Lord | CIV-4-78-148 | 5/22/78 | 78-1208 | 7/17/78 | |
| K-2 | Diane Gregory v. A.H. Robins Co., Inc. 5/4/78 | D.COLO. Kane | 78-K-0367 | 5/22/78 | 78-1205 | 11/27/78 remand | |
| K-3 | Jeannette Richy v. A.H. Robins Co., Inc., 5/4/78 | N.D.CA Sweigert | C78-0766-WTS | 5/22/78 | 78-1204 | 10/17/78 11/27/78 remand | |
| K-4 | Rona Kritzer v. A.H. Robins Co., CRO 7/30/79   5/4/78 | S.D.FLA Atkins | 78-1472-CIV-CA | 5/22/78 | 78-1207 | 8/15/79 | Rem |
| K-5 | Carol A. Brickett v. A.H. Robins Co. 5/15/78   5/4/78 | D.N.H. | 78-125 | 6/2/78 | 78-1218 | 11/27/78 remand | |
| K-6 | Virginia Fee, et al. v. A.H. Robins Co., Inc. 5/4/78 | M.D.FLA Krentzman | 78-108-CIV-J-C | 5/22/78 | 78-1206 | 11/27/78 remand | |
| K-7 | Karen Nealy, et al. v. A.H. Robins Co., Inc. 6/6 | M.D.FLA Melton | 78-300-CIV-J-M | 6/22/78 | 78-1261 | 11/27/78 remand | |
| K-8 Imb | Susan Knudson Thune, et al. v. A.H. Robins, Inc. 6/6 | D.MINN. Devitt | 3-78-201 | 6/22/78 | 78-1263 | 11/27/78 remand | |
| K-9 | Dawn I. Sherry v. A.H. Robins Co., Inc. 6/6 | D. MINN. Alsop | 3-78-197 | 6/22/78 | 78-1260 | 1/15/79 | |
| K-10 | Susan Graubert v. A.H. Robins Co., et al. 6/6 | S.D.FLA Roettger | 78-2029-CIV-NCR | 6/22/78 | 78-1262 | 11/8/79 | |
| K-11 | Nika Beer v. A.H. Robins Co., Inc. 6/6 | D.MINN. Alsop | CIV-4-78-201 | 6/22/78 | 78-1259 | 1/15/79 | |

JBML FORM 1 -- Continuation

DOCKET NO. 211   -A-   In re A. H. Robins Co., Inc. "Dalkon Shield" Products Liability Lit.   -- P. 45

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| K-12 | Carolin Bartman, et al. v. A. H. Robins Co., Inc. 6/13/78   (HOLT) | M.D.Fla. Reed | 78-106-Orl. CIV. R. | | | Vacated 6/28/78 | |
| K-13 | Denise Pazitka v. A. H. Robins Co., Inc. 6/13/78 | E.D. Wisc. Warren | 78-C-306 | 6/29/78 | 78-1273 | 7/17/79 Remand | |
| K-14 | Geraldine Branson Neely v. A. H. Robins 6/13/78 | D. N.Mex. Mechem | 78-343-M | 6/29/78 | 78-1274 | 7/17/79 | |
| K-15 | Joan Weigel and Russell Weigel v. A. H. Robins Co. 6/13/78 | D. Mass. Tauro | 78-1086-T | 6/29/78 | 78-1275 | 7/17/79 | |
| K-16 | Suzanne M. Herr v. A. H. Robins Co. 6/13/78 | D. Hawaii | 78-0100 | 6/29/78 | 78-1276 | 7/17/79 | Rem |
| K-17 | Pamela Jo Albee Tinkcom v. A. H. Robins Co., Inc. 6/13/78 | D. Minn. Devitt | 3-78-214 | 6/29/78 | 78-1277 | 7/17/79 | |
| L-1 | Peggy Kilgore v. A. H. Robins Co. 6/19/78 | S.D.Ms. Russell | 78-0229(R) | 7/6/78 | 78-1281 | 7/17/79 Remand | |
| L-2 | Marianne Berg v. Harold Castilone, M.D. and A. H. Robins Co. 6/19/78 | S.D.N.Y. Goettel | 78CIV.2413 | 7/6/78 | 78-1282 | 6/26/79 D | |
| | ... 1975 -- 468 TR; 56 XYZ; 167 Dis'd; 2 Remd; 355 Rg | | | | | | L-1 + L-2 not dec'd |
| L-3 | Ruth A. Rainwater v. A. H. Robins Co., Inc., et al. 7/7/78 | E.D.Ca. Wilkins | Civ.S-78-35-PCW | 7/25/78 | 78-1284 | MAY 1 2 1980 | |
| L-4 | Deborah A. Curl v. A. H. Robins Co., et al. 7/7/78 | E.D.Ca. MacBride | Civ.S-78-224-TJM | 7/25/78 | 78-1285 | 10/5/81 D | |
| L-5 | Frederick C. Bloomgren v. A. H. Robins Co., et al. 7/7/78 | E.D.Ca. MacBride | Civ.S-78-265-TJM | 7/25/78 | 78-1286 | MAY 1 2 1980 | |
| L-6 | Cynthia N. Fanning v. A. H. Robins Co., Inc., et al. 7/7/78 | E.D.Ca. MacBride | Civ.S-78-267-TJM | 7/25/78 | 78-1287 | MAY 1 2 1980 | |
| L-7 | Virginia Anne Fox v. A. H. Robins Co., Inc., et al. 7/7/78 | E.D.Ca. Wilkins | Civ.S-78-268-PCW | 7/25/78 | 78-1288 | 8/16/79 D | |

JPML FORM 1 -- Continuation

DOCKET NO. 211 -- IN RE A. H. ROBINS CO., INC. "DALKON SHIELD" IUD PRODUCTS LIABILITY -- 46 P. ___

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| L-8 | Anita and Ed Knaysi v. A. H. Robins Inc., et al. 7/7/78 | N.D.Fla. Stafford | GCA-78-0043 | 7/25/78 | 78-1317 | 4/16/80 D | |
| L-9 | Laura J. and James J. Wingate v. A. H. Robins Co., Inc. et 7/7/78 | D.Minn. Lord | 3-78-251 | 7/25/78 | 78-1318 | 2/27/28 D | |
| ~~L-10 BOY#SL#Manville v. Al#lobins#ut#al#eits~~ (ea) | | | | | | | |
| L-10 | Kathryn A. Pratt, et al. v. A. H. Robins Co., Inc. 7/7/78 | D.MN. Devitt | Civ.4-78-263 | 7/25/78 | 78-1319 | 4/28/80 D | |
| L-11 | Eva Ramirez v. A. H. Robins Co., et al. 7/31/78 | E.D.Cal. Crocker | F-78-151-Civ | 8/16/78 | 78-1343 | | |
| L-12 | Norma Carolyn Pear v. A. H. Robins Co. et al. 7/31/78 | E.D.Cal. Crocker | F-78-152-Civ | 8/16/78 | 78-1342 | 10/29/79 D | |
| L-13 | Darlene Owens v. A. H. Robins Co., et al. 8/16/78 | E.D.Cal. Crocker | F-78-159-Civ | 9/1/78 | 78-1359 | 10/29/79 D | |
| L-14 | Debra L. Espinoza v. A. H. Robins Co., et al. 8/16/78 | E.D.Cal. Crocker | F-78-158-Civ | 9/1/78 | 78-1360 | | |
| L-15 | Dorothy Ashmore v. A. H. Robins Co., et al. 8/16/78 | E.D. Cal | F-78-157-Civ | 9/1/78 | 78-1361 | 10/29/79 D | |
| L-16 | Joyce Dina, et al. v. A. H. Robins Co. 8/16/78 | N.D.Fla Stafford | GCA-78-0054 | 9/1/78 | 78- | 7/13/79 D | |
| L-17 | Marjorie Harris v. A. H. Robins, Co., Inc., et al. 8/16/78 | D.Hawaii King | 78-0279 | 9/1/78 | 78-136 | MAY 1 2 1980 D | |
| L-18 | Merri Jane Anderson v. A.H. Robins Co., Inc. 8/16/78 | S.D.Ind Dillon | IP-78-392-C | 9/1/78 | 78-136 | 7/7/79 D DISM'D | |
| L-19 | Barbara L. Myers v. A.H. Robins Co., Inc. 8/16/78 | D.Minn. MacLaughlin | 4-78-284 | 9/1/78 | 78-1365 | 7/17/79 | |

2 (R)

JBML FORM 1 -- Continuation

DOCKET NO. 211 -- IN RE A. H. ROBINS CO., INC. "DALKON SHIELD" IUD PRODUCTS LIA. LIT.   -- P. 47

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| L-20 | Mary E. Degen v. A. H. Robins Co., Inc. 8/16/78 | D.Minn. | Civ-4-78-288 | 9/1/78 | 78-1366 | 7/17/79 | |
| L-21 | Suzanne Swain v. A. H. Robins Co., Inc. 8/16/78 | D.Minn. | Civ-4-78-287 | 9/1/78 | | 7/15/79 | |
| L-22 | Alexandra Nichols v. A. H. Robins Co., Inc. 8/16/78 | S.D.N.Y. Tenney | 78-Civ-3121 | 9/1/78 | 78-1368 | 10/5/81 | |
| L-23 | Rhoda L. Rudnick v. A. H. Robins Co., et al. 8/16/78 | S.D.N.Y. Werker | 78-Civ-2784 | 9/1/78 | | MAY 1 2 1980 | |
| L-24 | Susan Sweet v. A. H. Robins Co., Inc. 8/16/78 | D.R.Island Pettine | CA78-0377 | 9/1/78 | 78-1370 | 7/17/79 | |
| L-25 | Cathy R. Siderman v. A. H. Robins Co., Inc. 8/16/78 | M.D.N.Car Gordon | C78-361-S | 9/1/78 | 78-1371 | 7/17/79 | |
| L-26 | Pamela S. Peters v. A. H. Robins Co. 8/30 | D. Colo. Chilson | 78-801 | 9/19/78 | 1408 | 7/17/79 | |
| L-27 | Melody Ozaki Dreger v. A. H. Robins Co., Inc., et al. | D. Hawaii | 78-0293 | 9/19/78 | 78-1359 | 5/12/80 | |
| L-28 | Teri Gardner Frehm v. A. H. Robins Co., Inc., et al. | D. Hawaii | 78-0292 | 9/19/78 | 78-13 | 5/2/80 | |
| L-29 | Barbara Cohen v. A. H. Robins Co., Inc. | D.Mass. Freedman | 78-1881-F | 9/19/78 | | 7/17/79 | |
| L-30 | Linda L. and David G. Jeffrey v. A. H. Robins Co., Inc. | D.Minn. Alsop | 4-78-306 | 9/19/78 | | 7/17/79 | |
| L-31 | Kathrtn Gomez v. A. H. Robins Co., Inc. | D.Minn. Alsop | 1-78-313 | 9/18/78 | | 7/17/79 | |

JBML FORM 1 -- Continuation

DOCKET NO. __211__ -- IN RE A. H. ROBINS CO., INC. "DALKON SHIELD" IUD PRODUCTS LIA. LIT.   -- P. __48__

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| L-32 | Melba Grace Parker v. A. H. Robins Co. 8/30 | S.D.Miss. Russell | S78-0241(R) | 9/19/78 | 78-1394 | 7/17/79 R | MAY 1 2 1980 D |
| L-33 | Deborah Kearney v. A.H. Robins Co., et al. 10/2/78 | D.Hawaii King | 78-0333 | 10/18/78 | 78-1436 | | |
| L-34 | Janice Ann Rigmaiden v. A.H. Robins Co., Inc., et al. 10/2/78 | D.Hawaii King | 78-0332 | 10/18/78 | 78-1431 | 1/7/80 R | |
| L-35 | Madeline Foster v. A.H. Robins Co., Inc. 10/2/78 | D.Minn. Alsop | 4-78-397 | 10/18/78 | 78-1432 | 5/7/79 | D |
| L-36 | Terri N. Englund v. A.H. Robins Co. 10/2/78 | D.Minn. Alsop | 4-78-396 | 10/18/78 | 78-1433 | 7/17/79 | D |
| L-37 | Barbara Burmeister Davies v. A.H. Robins Co., Inc. 10/2/78 | D.Minn. Alsop | 3-78-331 | 10/18/78 | 78-1434 | 7/17/79 | D |
| L-38 | Sandra Borgerson, et al. v. A.H. Robins Co. 10/2/78 | D.Minn. Alsop | 3-78-357 | 10/18/78 | 78-1435 | 11/8/79 | D |
| L-39 | Judith Ann Ahlstrom v. A.H. Robins, Co., Inc. 10/2/78 | D.Minn. Alsop | 2-78-333 | 10/18/78 | 78-1436 | 7/17/79 | D |
| L-40 | Martha Mae Williamson v. A. H. Robins Co., et al. 10/20/78 | E.D.CAL. Crocker | F-78-190-Civ | 11/6/78 | 78-1472 | 10/29/79 | D |
| L-41 | Lolita Luna v. A. H. Robins Co., et al. 10/20/78 | E.D.CAL. Crocker | F-78-189-Civ | 11/6/78 | 78-1473 | | |

JPML FORM 1 -- Continuation ⊛          Listing of Involved Actions -- p.49

DOCKET NO. 211 -- IN RE AL.H. Robins Co., Inc. "DALKON SHIELD" IUD Products Lia. Lit.

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| L-42 | Kathleen Delores Wescott Hight v. A. H. Robins Co., Inc. 10/20/78 | D.Minn. Alsop | Civ-4-78-412 | 11/6/78 | 78-1474 | 7/17/79 remand | |
| L-43 | Bonita L. Husby v. A. H. Robins Co., Inc. 10/20/78 | D.Minn. Alsop | Civ-4-78-409 | 11/6/78 | 78-1475 | 7-7-9 D | |
| L-44 | Jill Hurd v. A. H. Robins Co., Inc. 10/20/78 | D. Minn. Alsop | Civ.4-78-410 | 11/6/78 | 78-1476 | 12/16/83 D | |
| L-45 | Patricia S. Pinckney v. A. H. Robins Co., Inc. 10/20/78 | D. Minn. Alsop | Civ.-4-78-408 | 11/6/78 | 78-1477 | 7/17/79 D | |
| L-46 | Nancy Steele v. A. H.Robins Co., Inc. 10/20/78 | D.N.Mex. | 78-569C | 11/6/78 | 78-1478 | 11/8/79 D | |
| L-47 | Nancy Bouwsma v.A.H. Robins Co. 11/7/78 | D.Minn. Alsop | Civ-2-78-298 | 11/27/78 | 78-1496 | 3/12/79 D | |
| L-48 | Michael Levin and Ruth Levine v. A. H. Robins Co., Inc. 11/7/78 | D. Mass Tauro | 78-2640-T | 11/27/78 | 78-1497 | 7/17/79 D | |
| L-49 | Sandra Hitt Kates, et al. v. A.H. Robins Co., Inc. 11/21/78 | D.Mass. Garrity | 78-2727-G | 12/7/78 | 78-1505 | 7/17/79 D | |
| L-50 | Reginald I. Vachon v. A. H. Robins Co., Inc. 12/6/78 | N.D.Ala. Guin | CA78-G1202S | 12/22/78 | 78-1526 | 7/17/79 D | |
| L-51 | Mary Eleanor Vachon v. A. H. Robins Co., Inc. 12/6/78 | N.D.Ala. Guin | CA78-G1203S | 12/22/78 | 78-1527 | 7/17/79 D | |

JBML FORM 1 -- Continuation          Listing of Involved Actions -- p.50

DOCKET NO. 211 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| L-52 | Diane and William M. Goshorn v. A. H. Robins Co., Inc. 12/6/78 | M.D.Fla. Hodges | 78-1007-Civ-T-H | 12/22/78 | 78-1528 | 7/17/79 remand | |
| L-53 | Vaughn T. and Rebecca D. Willis v. A. H. Robins Co., Inc. 12/6/78 | M.D. Fla. Hodges | 78-212-Civ-T-H | 12/22/78 | 79-1529 | 7/17/79 | D |
| L-54 | Catherine and Kenneth McDevitt v. A. H. Robins Co., Inc. 12/6/78 | D.Mass. Freedman | 78-2800-F | 12/22/78 | 78-1530 | MAY 28 1980 | D |
| L-55 | Sandra Rader Erxleben v. A. H. Robins Co., Inc. 12/6/78 | E.D.Mo. Regan | 78-1191-C(B) | 12/22/78 | 78-1531 | 7/17/79 | D |
| L-56 | Adele Hager v. A. H. Robins Co., Inc. 12/6/78 | N.Dak. Van Sickle | A78-4034 | 12/22/78 | 78-1532 | 3/12/79 | D |
| L-57 | Judith Wiley v. A. H. Robins Co., Inc. et al. 12/6/78 | S.D.Ohio Hogan | C-1-78-452 | 12/22/78 | 78-1533 | 5/31/ | D |
| L-58 | Margaret & George Miller v. A. H. Robins Co., Inc. 12/6/78 | E.D.Tenn. Wilson | 1-78-299 | 12/22/78 | 78-1534 | MAY 12 1980 | D |
| L-59 | Barbara J. Westby v. A. H. Robins Co., Inc. | D. Minn. Alsop | 4-78-520 | 1/11/79 | 1816 | 6/22/79-Dism. | R 1/5/81 |
| L-60 | Dianne and Alfred Cave v. A. H. Robins Co., | S.D.N.Y. Leval | 78 Civ 5639 | 1/17/79 | 1817 | | |
| L-61 | Christine Marie and Jon Charles Stephenson v. A. H. Robins Co., Inc. | D. Minn. Alsop | 5-78-121 | 1/9/79 | 1817 | 7/17/79 | D |
| L-62 | June Caruso v. A. H. Robins Co. | D. Conn. Daly | N78-408 | 1/9/79 | 1820 | 11/8/79 | D |
| L-63 | Barbara J. Short v. A. H. Robins Co. | D. Minn. Alsop | 4-78-535 | 1/9/79 | 1818 | 7/17/79 | D |

JPML FORM 1 -- Continuation                    Listing of Involved Actions -- p. 51

DOCKET NO. 211 -- IN RE A. H. ROBINS CO., INC. "DALKON SHIELD" IUD PRODUCTS LIA. LIT.

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| L-64 | Marsha Ellesberg v. A. H. Robins Co., et al. 1/25/79 | E.D.CA. Crocker | F-77-200-R | FEB 12 1979 | 79-1080 | MAY 1 2 1980 | |
| L-65 | Kris Roy Biedenharn v. A. H. Robins Co. Inc., et al. 1/25/79 | D.Hawaii | 78-0508 | FEB 12 1979 | 79-1081 | 7/30/82 | |
| L-66 | Nancy Brittell Arrington v. A.H. Robins Co., Inc., et al. 1/25/79 | D.Oregon | 78-1176 | FEB 12 1979 | 79-1082 | 9/26/80 | |
| L-67 | Orpha Joann Poupore v. A. H. Robins Co. 1/25/79 | D. Colo. | 78-1354 | FEB 12 1979 | 79-1083 | 7/17/79 Remand | |
| L-68 | Marsha Leslie Feldman v. A. H. Robins Co. 1/25/79 | D. Mass. | 78-3270-C | FEB 12 1979 | 79-1084 | 7/17/79 | R |
| L-69 | Nikki Brajevich v. A. H. Robins Co., et al. FEB 14 1979 | E.D.CA Crocker | F-79-012-Civ | 3/2/79 | 79-1112 | 1/7/80 | R |
| L-70 | Cynthia L. Ware v. A.H. Robins Co., Inc. FEB 14 1979 | D.Minn. Alsop | 4-79-25 | 3/2/79 | 79-1114 | 11/8/79 | |
| L-71 | Dianne and Alfred Cave v. The Medical Dept. of the Workmen's Circle, et al. FEB 14 1979 | S.D.N.Y. Conner | 77 Civ 4750 | 3/2/79 | 79-1113 | 3/16/81 | R |
| L-72 | Deborah B. Watkins v. A. H. Robins Co., Inc. 3/27/79 | Mass. Garrity | 79-0326-G | 4/12/79 | 79-1154 | 11/8/79 | D |
| L-73 | Patricia M. Christy v. A. H. Robins Co. 3/27/79 | Mass. Tauro | 79-334-T | 4/12/79 | 79-1155 | 11/8/79 | D |
| L-74 | Barbara Ann McKenna v. A. H. Robins Co., Inc. 3/27/79 | Minn. Alsop | 4-79-95 | 4/12/79 | 79-1156 | 1/2/80 | D |
| L-75 | Linda M. Dagradi v. A. H. Robins Co. 3/27/79 | Mass. Garrity | 79-407G | 4/12/79 | 79-1157 | 11/8/79 | D |

JBML FORM 1 -- Continuation ®      Listing of Involved Actions -- P. 52

DOCKET NO. 211 __ IN RE A. H. ROBINS CO., INC. "DALKON SHIELD" IUD PRODUCTS LIABILITY LITIGATION

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| L-76 | Nancy Mueller, et al. v. A. H. Robins Co., Inc. 3/27/79 | Minn. Alsop | 4-79-35 | 4/12/79 | 79-1158 | 11/8/79 ✓ | |
| L-77 | Marianne Terrell v. A. H. Robins Co., Inc. Opposed 3/27/79 | Minn. Alsop | 4-79-59 | 5/7/79 | 79-1201 | 11/8/79 D | |
| L-78 | Janice Wiersma, et al. v. A. H. Robins Co., Inc. 3/27/79 | Minn. Alsop | 4-79-60 | 4/12/79 | 79-1159 | 11/8/79 D | 5/7/79 Go Vacated |
| L-79 | Nanette I. Northrup, et al. v. A. H. Robins Co., Inc. opposed 3/27/79 DISMISSED | Minn. Alsop | 4-79-69 | | | 5/3/79 | |
| L-80 | Patricia Sykes Julius v. A. H. Robins Co., Inc. 3/27/79 | Minn. Alsop | 4-79-79 | 4/12/79 | 79-1160 | 11/8/79 D | |
| L-81 | Sandra Mackenhausen v. A. H. Robins Co., Inc. 3/27/79 | Minn. Alsop | 4-79-81 | 4/12/79 | 79-1161 | 11/8/79 D | |
| L-82 | Ann M. Gill, et al. v. A. H. Robins Co., Inc. 3/27/79 | Minn. Alsop | 3-79-135 | 4/12/79 | 79-1162 | 11/8/79 D | |
| L-83 | Mary Margaret Hildebrand v. A. H. Robins Co. 3/27/79 | E.D.Mich Freeman | 970387 | 4/12/79 | 79-1163 | 11/8/79 D | |
| L-84 | Mary K. Krueger v. A. H. Robins Co., Inc. 3/27/79 | E.D.Mich Guy | 970411 | 4/12/79 | 79-1164 | 11/8/79 D | |
| XYZ-84A | Annette Wilson, et al. v. A. H. Robins Co., et al. | D. Kan. | 79-1139 | | | 9/10/80 D | |

JPML FORM 1 -- Continuation          Listing of Involved Actions -- p. 53

DOCKET NO. 211  -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| L-85 | Ruth Ann Price v. A.H. Robins Co., et al. 4/26/79 | N.D.Cal. Sweigert | 79-533-WTS | 5/14/79 | 79-1206 | 10/29/79 | D |
| L-86 | Alice Jane Smith v. A.H. Robins Co., et al. 4/26/79 | N.D.Cal. Burke | 79-0537-LHB | 5/14/79 | 79-1207 | 1/7/80 R | |
| L-87 | Colette L. Keen v. A.H. Robins Co., et al. 4/26/79 | N.D.Cal. Conti | 79-0639-SC | 5/14/79 | 79-1208 | 1/7/80 R | |
| L-88 | Elizabeth S. Bennett v. A.H. Robins Co., et al. 4/26/79 | N.D.Cal. Conti | 79-0643-Sc | 5/14/79 | 79-1209 | 1/7/80 R | |
| L-89 | Penny Gangner v. A.H. Robins Co., et al. 4/26/79 | N.D.Cal. Conti | 79-0645-SC | 5/14/79 | 79-1210 | 1/7/80 R | |
| L-90 | Betsy Hare v. A.H. Robins Co., et al. 4/26/79 | N.D.Cal. Poole | 79-0646-CFP | 5/14/79 | 79-1211 | 1/7/80 R | |
| L-91 | Gwendolyn Elaine Davis v. A.H. Robins Co., et al. 4/26/79 | N.D.Cal. Weigel | 79-0647-SAW | 5/14/79 | 79-1212 | 1/7/80 R | |
| L-92 | Patsy Johnson v. A.H. Robins Co., et al. 4/26/79 | N.D.Cal. Ingram | 79-0659-WAI | 5/14/79 | 79-1213 | 1/7/80 R | |
| L-93 | Kathryn Terry Coulston v. A.H. Robins Co., et al. 4/26/79 | N.D.Cal. Ingram | 79-0661-WAI | 5/14/79 | 79-1214 | 1/7/80 R | |
| L-94 | Bertina Johnson v. A.H. Robins Co., et al. 4/26/79 | N.D.Cal. Burke | 79-0663-LHB | 5/14/79 | 79-1215 | 1/7/80 R | |
| L-95 | Carol Cobb v. A.H. Robins Co., et al. 4/26/79 | N.D.Cal. Renfrew | 79-0665-CBR | 5/14/79 | 79-1216 | 1/7/80 R | |

JBML FORM 1 -- Continuation ⊛

DOCKET NO. 211 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| L-96 | Stefanie M. Coleman v. A.H. Robins Co., et al.   4/26/79 | N.D.Cal. Burke | 79-0666 | 5/14/79 | 79-1217 | 1/7/80 R | |
| L-97 | Linda Modar v. A.H. Robins Co., 4/26/79 et al. | N.D.Cal. Conti | 79-0681-SC | 5/14/79 | 79-1218 | 1/7/80 R | |
| L-98 | Nancy Gregory Lockwood v. A.H. Robins Co., et al.   4/26/79 | N.D.Cal. Poole | 79-0704-CFP | 5/14/79 | 79-1219 | 1/7/80 R | |
| L-99 | Anne Ekstrom v. A.H. Robins Co., 4/26/79 et al. | N.D.Cal. Zirpoli | 79-0710-AJZ | 5/14/79 | 79-1220 | 1/7/80 R | |
| L-100 | Pamela J. Hoffman, et al. v. A.H. 4/26/79 Robins Co., et al. | S.D.Ind. Holder | 79-256-C | 5/14/79 | 79-1221 | MAY 1 2 1980 ) | |
| L-101 | Cheryl Cormier v. A.H. Robins Co., 4/26/79 Inc. | D.Mass. Skinner | 76-3758-S | 5/14/79 | 79-1222 | 11/8/79 ) | |
| L-102 | Ruth Davis v. A. H. Robins Co., Inc. 4/26/79 | D.Mass. Skinner | 79-404-S | 5/14/79 | 79-1223 | 11/8/79 ) | |
| L-103 | Lili Brode, et al. v. A. H. Robins, Co., Inc.   4/26/79 | E.D.Mich. Kaess | 970566 | 5/14/79 | 79-1224 | 9/17/79 ) | |
| L-104 | Judy J. Clay, etc. v. A.H. Robins Co., Inc.   4/26/79 | D.Minn. Alsop | 4-79-92 | 5/14/79 | 79-1225 | 9/28/79 ) | |
| L-105 | Janine Haas Accuardi v. A.H. Robins, Co., Inc.   4/26/79 | D.Minn. Alsop | 3-79-185 | 5/14/79 | 79-1226 | 11/8/79 ) | |
| L-106 | Lydia M. Noll v. A.H. Robins Co., 4/26/79 Inc. | D.Minn. Alsop | 4-79-119 | 5/14/79 | 79-1227 | 11/8/79 ) | |

JBML FORM 1 -- Continuation

DOCKET NO. 211 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| L-107 | Helen Porter Simon v. A.H. Robins Co., Inc., et al.  4/26/79 | S.D.N.Y. Brieant | 79-Civ-1481 | 5/14/79 | | MAY 1 2 1980 | |
| L-108 | Richard Gingold, et al. v. A.H. Robins Co., Inc.  4/26/79 | E.D.Pa. McGlynn | 79-827 | 5/14/79 | 79-1229 | 11/28/79 D 11/8/79 | |
| XYZ-109 | Lorraine J. Penko v. A. H. Robins | D.Kan. | 79-1197 | | | 9/8/80 | |
| L-110 | Ronna Casper v. A.H. Robins Co., Inc.  5/24/79 | D.Mass. Caffrey | 79-739-C | 6/11/79 | 79-1274 | 11/8/79 D | |
| L-111 | Pearl I. Harris, et al. v. A. H. Robins Co., Inc.  5/24/79 | D.Colo. Matsch | 79-434 | 6/11/79 | | 11/8/79 D | |
| L-112 | Ruth Nemeth v. A.H. Robins Co., et al.  5/24/79 | N.D.Cal. Harris | 79-1055-GBH | 6/11/79 | | | |
| L-113 | Nancy Willis, et al. v. A. H. Robins, Co., Inc.  5/24/79 | N.D.Tex. Woodward | CA5-79-028 | 6/11/79 | 79-1277 | 9/10/79 D | |
| L-114 | Elizabeth Ann Gower v. A. H. Robins Co., et al.  5/24/79 | N.D.Cal Renfrew | C79-1125-CBR | 6/11/79 | | 1/8/80 R | |
| L-115 | Marie Restelli v. A. H. Robins Co., Inc.  5/24/79 | R.I. Pettine | 79-229 | 6/11/79 | 79-1279 | 11/8/79 D | |
| L-116 | Anita F. Madsen v. A. H. Robins Co., Inc., et al.  5/24/78 | Hawaii King | 79-187 | 6/11/79 | 79-1250 | 1/7/80 R | |
| L-117 | Kathryne Kent Schneider v. A. H. Robins Co., Inc., et al. 5/24/79 | Hawaii King | 79-186 | 6/11/79 | | 1/7/80 R | |
| L-118 | Lisa Sepp v. A. H. Robins Co., et al.  5/24/79 | Md. Harvey | 79-867 | 6/11/79 | | | |

DOCKET NO. __211__ -- In re A. H. Robins Co., Inc. "Dalkon Shield" IUD Products Liability Litigation

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| L-119 | Elizabeth A. Cabell v. A. H. Robins Co. 5/24/79 | Colo. Matsch | 79-M-555 | 6/11/79 | 79-1283 | 11/8/79 D | |
| L-120 | Kathryn A. O'Leary v. A. H. Robins Co., Inc. 5/24/79 | Colo. Matsch | 79-540 | 6/11/79 | 79-1284 | 11/8/79 D | |
| L-121 | Darcy Sosnowski Lavery v. A. H. Robins Co., Inc. 5/24/79 | Colo. Matsch | 79-541 | 6/11/79 | 79-1285 | 11/8/79 D | |
| L-122 | Lynette C. Chesney v. A. H. Robins Co., Inc. 5/24/79 | Minn. Alsop | 5-79-48 | 6/11/79 | | 9/28 r.l. | |
| L-123 | Linda M. Hill, et al. v. A. H. Robins Co., Inc. 5/24/79 | Minn. Alsop | 3-79-229 | 6/11/79 | | 11/8/79 D | |
| L-124 | Marilyn Ann LaChapelle, et al. v. A. H. Robins Co., Inc. 5/24/79 | Minn. Alsop | 3-79-256 | 6/11/79 | | 11/8/79 D | |
| L-125 | Judith E. Ehmke v. A. H. Robins Co., Inc. 5/24/79 | Minn. Alsop | 3-79-255 | 6/11/79 | 79-1287 | 11/8/79 D | |
| L-126 | Paulette Lundquist v. A. H. Robins Co. 6/15/79 | Minn. Alsop | 4-79-192 | 6/21/79 | 79-1300 | 4/16/80 R | |

July 1979 — 582 TR; 58 XYZ; 226-DIS -210 Rem -12 Read; 192 Pdg.

JBML FORM 1 -- Continuation ⊕

Listing of Involved Actions -- p. 57

DOCKET NO. 211 -- In re A. H. Robins Co., Inc. "Dalkon Shield" IUD Products Liability Litigation

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| L-127 | Janet Rathe, v. A. H. Robins Co., et al.   JUN 21 1979 | N.D.Cal Williams | C79-2282SW | 7/9/79 | 79-1337 | MAY 1 2 1980 | D |
| L-228 | Linda Kaye Conners v. A. H. Robins Co., et al.   JUN 21 1979 | N.D.Cal Orrick | C79-1285-WHO | 7/9/79 | 79-1336 | 1/7/80 R | |
| L-129 | Eleanor A. Kinsman v. A. H. Robins Co., Inc., et al. 7/3/79 | D.Colo. Matsch | 79-M-691 | 7/19/79 | 79-1348 | 1/7/80 R | |
| L-130 | Carolyn Ballew v. A.H. Robins Co., et al. 7/3/79 | N.D.GA Moye | 79-1017 | 7/19/79 | 79-1349 | 1/7/80 R | |
| L-131 | Nakoa Irvine McCarty v. A.H. Robins Co., et al. 7/3/79 | D.Hawaii King | 79-0079 | 7/19/79 | 79-1350 | 1/7/80 R | |
| L-132 | Marilyn Hunt, et al. v. A.H. Robins Co.. 7/3/79 | E.D.Mich Kennedy | 873208 | 7/19/79 | 79-1351 | 10/79 D | |
| L-133 | Christine Brandle v. A.H. Robins Co. 7/3/79 | D.Minn. Alsop | Civ-4-79-272 | 7/19/79 | 79-1352 | 4/16/80 | R |
| L-134 | Sonia Mendoza v. A. H. Robins Co., et al.   JUL 30 1979 | N.D.Cal Poole | C79-1077-CFP | 8/15/79 | 79-1409 | 1/7/80 R | |
| L-135 | Geraldine Willis v. A. H. Robins Co., et al.   JUL 30 1979 | N.D.Cal Peckham | C79-1653-RFP | 8/15/79 | 79-1410 | 1/7/80 R | |
| L-136 | Linda Bors v. A. H. Robins Co., et al.   JUL 30 1979 | N.D.Ga. Moye | C79-1140A | 8/15/79 | 79-1411 | 1/7/80 R | |
| L-137 | Angela Canade v. A. H. Robins Co.   JUL 30 1979 | E.D.N.Y. Mishler | 79C-1605 | 8/15/79 | 79-1412 | 4/11/84 D | |
| L-138 | Elyse Goldenberg, et al. v. A. H. Robins Co., Inc.   JUL 30 1979 | D.R.I. Boyle | CA79-0326 | 8/15/79 | 79-1413 | 4/16/80 | R |

JBML FORM 1 -- Continuation

DOCKET NO. 211 __ -- __In re A. H. Robins Co. Inc., Dalkon Shield IUD Products Liability Litigation

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| L-139 | Martha Jane Holden v. A. H. Robins Co., et al. AUG - 3 1979 | N.D.Cal Orrick | C79-1814WHO | 8/21/79 | 79-1424 | 1/7/80 R | |
| L-140 | Judith Ann Colson v. A. H. Robins Co., et al. AUG - 3 1979 | N.D.Cal Conti | C79-1847-SC | 8/21/79 | 79-1425 | 1/7/80 R | |
| L-141 | Pamela Van Duyn v. A. H. Robins Co., Inc. AUG - 3 1979 | D. Oreg Skopil | 79-801 | 8/21/79 | 79-1426 | 9/19/80 R | |
| L-142 | Carolyn Osborne v. A. H. Robins Co., Inc., AUG - 3 1979 | N.D.Tex Sanders | CA-3-79-918-H | 8/21/79 | 79-1427 | 4/16/80 R | |
| L-143 | Carolyn D. Donoghue, et al. v. A. H. Robins Co. 8/17/79 | N.D.Ohio Thomas | C79-1465 | 9/5/79 | 79-1477 | 4/16/80 R | |
| L-144 | Lynn A. Manion v. A. H. Robins Co., Inc., et al. 8/17/79 | E.D.Cal. Wilkins | Civ.S78-685 PCW | 9/5/79 | 79-1478 | 5/80 R | |
| L-145 | Joanne Kaplan v. A. H. Robins Co., et al. 8/17/79 | N.D.Cal. Williams | C79-1654-SW | 9/5/79 | 79-1479 | 1/7/80 R | |
| L-146 | Victoria Nalani Kneubuhl v. A. H. Robins Co., Inc., et al. 8/17/79 | D.Hawaii | 79-0318 | 9/5/79 | 79-1480 | MAY 1 2 1980 D | |
| L-147 | Kathleen Patricia Foster v. A. H. Robins Co., Inc., et al. 8/17/79 | D.Hawaii | 79-0319 | 9/5/79 | 79-1481 | 1/7/80 R | |
| L-148 | Cheryl Nelson v. A. H. Robins Co., et al. 8/17/79 | N.D.Cal. Schnacke | C79-1863-RHS | 9/5/79 | 79-1482 | 1/7/80 R | |
| L-149 | Linda Pinard Baker v. A.H. Robins Co., et al. 8/17/79 | N.D.Cal. Renfrew | C79-1251-CBR | 9/5/79 | 79-1483 | 1/7/80 R | |
| L-150 | Chloe Raymond, et al. v. A. H. Robins Co., Inc. 8/17/79 | S.D.Ind. Nolan | IP79-550-C | 9/5/79 | 79-1484 | 4/16/80 R | |

0

JPML FORM 1 -- Continuation          Listing of Involved Actions -- p. 52

DOCKET NO. 211   -- In re A.H. Robins Co. "Dalkon Shield" IUD Products Liability Litigation

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| L-151 | Karen B. Froman v. A.H. Robins Co. Inc., et al. 9/13/79 | D.Hawaii King | 79-0338 | 10/1/79 | 79-1516 | 4/16/80 R | |
| L-152 | Beverly J. Moore, et al. v. A.H. Robins, Co. Inc. 9/13/79 | D.Minn. Alsop | 79-0390 | 10/1/79 | 79-1517 | 4/16/80 R | |
| L-153 | A. James Van Duyn v. A.H. Robins, Co. Inc. 9/13/79 | D.Oreg. Skopil | 79-0932 | 10/1/79 | 79-1518 | 4/16/80 R | |
| L-154 | Marcia Whitehead Cole v. A. H. Robins Co., Inc., et al. SEP 18 1979 | D.Colo. Matsch | 79-M-1186 | 10/4/79 | 79-1524 | 9/19/80 R | |
| L-155 | Mary C. Reeder v. A. H. Robins Co., Inc. et al. SEP 18 1979 | D.Colo. Matsch | 79-M-1082 | 10/4/79 | 79-1525 | 9/19/80 R | |
| L-156 | Mary G.L. Shackelford v. A.H. Robins Co., Inc. SEP 18 1979 | D.Colo. Matsch | 79-M-1167 | 10/4/79 | 79-1526 | 11/26/79 D | |
| L-157 | Rosemary Widman Monaco, et al. v. A.H. Robins, Inc., et al. SEP 18 1979 | N.D.Fla. Stafford | GCA79-0034 | 10/4/79 | 79-1527 | 4/16/80 R | |
| L-158 | Sara S. Hunter v. A.H. Robins Co., Inc., et al. SEP 18 1979 | D. Haw. | 79-0344 | 10/4/79 | 79-1529 | 4/16/80 R | |
| L-159 | Deldrene Nohealani Lopes, et al. v. A.H. Robins Co. SEP 18 1979 | D.Haw. | 79-0359 | 10/4/79 | 79-1530 | 4/16/80 R | |
| L-160 | Karen Lindsay Smith v. A.H. Robins Co., Inc. SEP 18 1979 | D.Mass. Garrity | 79-1634-G | 10/4/79 | 79-1531 | 4/16/80 R | |
| L-161 | Susan R. Weisman v. A.H. Robins Co. SEP 18 1979 | D.Minn. Alsop | Civ.4-79-379 | 10/4/79 | 79-1531 | 4/16/80 R | |
| L-162 | Linda Kling v. A.H. Robins Co. Inc. SEP 18 1979 | D.Minn. Alsop | Civ.4-79-392 | 10/4/79 | 79-1532 | 4/16/80 R | |
| L-163 | Mary G.L. Shackelford v. A.H. Robins SEP 18 1979 | E.D.Va. Warriner | 79-0715-R | 10/4/79 | 79-1533 | 4/16/80 R | |

DOCKET NO. 211 --

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| L-164 | Mary Elizabeth B. Boswell v. A. H. Robins Co., Inc., et al. 10/4/79 | D. Hawaii King | 79-349 | 10/22/79 | 79-1557 | 3/24/81 R | - |
| L-165 | Sandra Hurt v. A. H. Robins Co., Inc. 10/4/79 | Colo. Matsch | 79-M-1206 | 10/22/79 | 79-1558 | 4/16/80 R | |
| ✓L-166 | Janice Chapman May v. A. H. Robins Co., Inc., et al. 10/4/79 | Colo. Matsch | 79-M-1231 | 10/23/79 | 79-1559 | 9/19/80 R | |
| L-167 | Margaret Contreras v. A. H. Robins Co., Inc., et al. 10/4/79 | N.D.Cal. Orrick | C79-2324-WHO | 10/22/79 | 79-1560 | 3/24/81 R | |
| L-168 | Kathleen M. McNeal v. A. H. Robins Co., Inc. 10/4/79 | Minn. Alsop | 4-79-437 | 10/22/79 | 79-1561 | 4/16/80 R | |
| L-169 | Nancy L. Corey v. A. H. Robins Co., Inc. 10/4/79 | Minn. Alsop | 4-79-439 | 10/22/79 | 79-1562 | 3/7/80 D | |
| L-170 | Brenda C. Droubie v. A. H. Robins Co., Inc. 10/30/79 | Minn. Alsop | 4-79-435 | 11/15/79 | 79-1637 | 12/16/83 D | |
| L-171 | Mrs. Susan Berry v. A. H. Robins Co., Inc. 10/30/79 | Miss.,S Cox | S79-350(C) | 11/15/79 | 79-1636 | 7/8/81 R | |

JBML FORM 1. -- Continuation       Listing of Involved Actions -- p. 61

DOCKET NO. 211 -- In re A. H. Robins Co., Inc. "Dalkon Shield" Products Liability Litigation

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| L-172 | Susan K. Schmida v. A. H. Robins Co., Inc., et al. 11/29/79 | Colo. Matsch | 79-M-1402 | 12/17/79 | 79-1680 | 12/18/80 D | |
| L-173 | Kristen Dutton v. A. H. Robins Co., Inc., et al. 11/29/79 | Colo. Matsch | 79-M-1373 | DEC 17 1979 | 79-1681 | 9/19/80 R | |
| L-174 | Patricia P. Foster v. A. H. Robins Co. Inc., et al. 11/29/79 | Colo. Matsch | 79-M-1357 | DEC 17 1979 | 79-1682 | 2/25/81 R | |
| L-175 | Cheryl J. Evans v. A. H. Robins Co., Inc., et al. 11/29/79 | Colo. Matsch | 79-M-1374 | DEC 17 1979 | 79-1683 | 9/19/80 R | |
| L-176 | Margie M. O'Toole v. A. H. Robins Co., Inc. 11/29/79 | Iowa, S. | 79-478-E | DEC 17 1979 | 79-1684 | 6/3/79 R | |
| L-177 | Lucia F. Miree v. A. H. Robins Co. 11/29/79 | Mass. McNaught | 79-1415-MC | DEC 17 1979 | 79-1685 | 9/19/80 R | |
| L-178 | Susan Ginsberg v. A. H. Robins Co., Inc. 11/29/79 | Mass. Keeton | 79-1941-K | DEC 17 1979 | 79-1686 | 9/19/80 R | |
| L-179 | Shirley Drevich v. A. H. Robins Co., Inc. 11/29/79 | Mass. Keeton | 79-1943-K | DEC 17 1979 | 79-1687 | 9/19/80 R | |
| L-180 | Merrily Tuck Boyde v. A. H. Robins Co. 11/29/79 | Mass. Nelson | 79-2061-N | DEC 17 1979 | 79-1688 | 9/19/80 R | |
| L-181 | Monica Moczek v. A. H. Robins Co., Inc. 11/29/79 | W.D.N.C. | C-C-79-289 | DEC 17 1979 | 79-1689 | 9/19/80 R | |
| L-182 | Deborah Tausch v. A. H. Robins Co., Inc. 11/29/79 | D. N.Mex Payne | 79-824-P | DEC 17 1979 | 79-1690 | 9/19/80 R | |
| L-183 | Geraldine P. Mares v. A. H. Robins Co., Inc., et al. 11/29/79 | Oreg. Skopil | 79-1327 | DEC 17 1979 | 79-1691 | 6/9/83 D | |

DOCKET NO. 211 -- In re A. H. Robins Co., Inc. "Dalkon Shield" IUD Products Liability Litigation

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| ✓ L-184 | Greta Eleanor Michaelis v. A. H. Robins Co., Inc. 11/29/79 | Oreg. Skopil | 79-1229 | DEC 17 1979 | 79-1692 | 9/19/80 R | |
| L-185 | Bonnie Ann Newlean v. A. H. Robins Co., Inc., et al. 11/29/79 OPPOSED DEC 14 1979 | Oreg. Skopil | 79-1204 | 3/20/80 | 80-1210 | 8/8/83 D | |
| ✓ L-186 | A. Karen M. Malmberg v. A. H. Robins Co., Inc. 11/29/79 | Oreg. Skopil | 79-1171 | DEC 17 1979 | 79-1693 | 3/16/81 R | |
| (L-187) | Barbara H. Ferguson v. A. H. Robins Co., Inc., et al. NOV 30 1979 | Colo. Matsch | 79-M-1485 | 12/18/79 | 79-1647 | 3/25/81 R | |
| L-188 | Marjorie Minch v. A. H. Robins Co. NOV 30 1979 | Minn. Alsop | 3-79-517 | 12/18/79 | 79-1648 | R 7/21/80 R | |
| ✓ L-189 | Romaine Scharlemann v. A. H. Robins Co. NOV 30 1979 | Minn. Alsop | 3-79-518 | 12/18/79 | 79-1649 | 9/19/80 R | |
| ✓ L-190 | Jane Nygaard v. A. H. Robins Co. NOV 30 1979 | Minn. Alsop | 3-79-519 | 12/18/79 | 79-1700 | P 7/21/80 R | |
| L-191 | Nancy Sawtell v. A. H. Robins Co. NOV 30 1979 | Minn. Alsop | 3-79-520 | 12/18/79 | 79-1701 | P 7/21/80 R | |
| L-192 | Linda Steiner v. A. H. Robins Co. NOV 30 1979 | Minn. Alsop | 3-79-521 | 12/18/79 | 79-1702 | R 7/21/80 R | |
| ✓ L-193 L | Glenda Duncum v. A. H. Robins Co. NOV 30 1979 | Minn. Alsop | 3-79-542 | 12/18/79 | 79-1703 | 9/19/80 R | |

JBML FORM 1.-- Continuation

DOCKET NO. 211 -- IN RE A. H. ROBINS CO., INC. "DALKON SHIELD" IUD PRODUCTS LIA. LIT.

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| L-194 | Judy Kaye Mackey v. A. H. Robins Co., et al. JAN 8 1980 | E.D.Cal. Wilkins | Civ S-79-812-PCW | 1/24/80 | 80-1046 | 3/24/81 R | |
| L-195 | Judy Jo Barnhill v. A. H. Robins Co., et al. JAN 8 1980 | E.D.Cal. Karlton | Civ S-79-809-LKK | 1/24/80 | 80-1047 | 3/24/81 R | |
| L-196 | Mary Ann Stevenson v. A. H. Robins Co. et al. JAN 8 1980 | E.D.Cal. Wilkins | Civ S-79-815-PCW | 1/24/80 | 80-1048 | 2/5/80 D | |
| L-197 | Sheila B. Everitt v. A. H. Robins Co., et al. JAN 8 1980 | E.D.Cal. Wilkins | Civ S-79-911-PCW | 1/24/80 | 80-1049 | 3/24/81 R | |
| L-198 | Nicolosa Rivas v. A. H. Robins Co., et al. JAN 8 1980 | E.D.Cal. Wilkins | Civ S-79-843-PCW | 1/24/80 | 80-1050 | 3/24/81 R | |
| L-199 | Cheri Schiavone v. A. H. Robins Co., et al. JAN 8 1980 | N.D.Cal. Ingram | C79 3371 WAI | 1/24/80 | 80-1051 | 3/24/81 R | |
| L-200 | Mary Ann Marie Martin v. A. H. Robins Co., et al. JAN 8 1980 | N.D.Cal. Weigel | C79 3417 SAW | 1/24/80 | 80-1052 | 3/24/81 R | |
| L-201 | Ann Elizabeth Trachtenberg v. A. H. Robins Co., et al. JAN 8 1980 | N.D.Cal. Renfrew | C79 3482 CBR | 1/24/80 | 80-1053 | 3/24/81 R | |
| L-202 | Tracy Satallantee v. A. H. Robins Co., et al. JAN 8 1980 | N.D.Cal. Orrick | C79 3577 WHO | 1/24/80 | 80-1054 | 3/24/81 R | |
| L-203 | Robin Tugend v. A. H. Robins Co., et al. JAN 8 1980 | N.D.Cal. Ingram | C79 3619 WAI | 1/24/80 | 80-1055 | 12/10/80 D | |
| L-204 | Joanna Bucharest v. A. H. Robins Co., et al. JAN 8 1980 | N.D.Cal. Zirpoli | C79 2623 AJZ | 1/24/80 | 80-1056 | 3/24/81 R | |
| L-205 | Karel Lynn Milner v. A. H. Robins Co., et al. JAN 8 1980 | N.D.Cal. Wollenberg | C79 3322 ACW | 1/24/80 | 80-1057 | 3/24/81 R | |
| L-206 | Janet Lynn Lieber v. A. H. Robins Co., et al. JAN 8 1980 | N.D.Cal. Weigel | C79 3629 SAW | 1/24/80 | 80-1058 | 3/24/81 R | |

JBML FORM 1 -- Continuation    Listing of Involved Actions -- p. 6

DOCKET NO. 211 -- IN RE A. H. ROBINS CO., INC. "DALKON SHIELD" PRODUCTS LIABILITY LITIGATION

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| L-207 | Phyllis Pepe v. A. H. Robins Co. JAN 8 1980 | D.Conn. Burns | N79-433 | 1/24/80 | 80 1059 | 9/19/80 R | |
| L-208 | Linda Taylor v. A. H. Robins Co., Inc. JAN 8 1980 | D.Minn. Alsop | 3-79-575 | 1/24/80 | 80 1060 | 9/19/80 R | |
| L-209 | Geraldine M. Powell v. A. H. Robins Co. JAN 8 1980 | D.Minn. Alsop | 3-79-624 | 1/24/80 | 80 1061 | 2/80 D | |
| L-210 | Marjorie Lessmann, et al. v. A. H. Robins Co., Inc. JAN 8 1980 | D.Minn. Alsop | 3-79-598 | 1/24/80 | 80 1062 | 9/19/80 R | |
| L-211 | Cheryl Meehl v. A. H. Robins Co., Inc. JAN 8 1980 | D.Minn. Alsop | 3-79-576 | 1/24/80 | 80 1063 | 9/19/80 R | |
| L-210 | Jane Chalstrom v. A. H. Robins Co., Inc. JAN 8 1980 | D.Minn. Alsop | 3-79-577 | 1/24/80 | 80 1064 | 9/19/80 R | |
| L-213 | Lavonne Lee Almer v. A. H. Robins Co., Inc. JAN 8 1980 | D.Minn. Alsop | 3-79-515 | 1/24/80 | 80 1065 | 9/19/80 R | |
| L-214 | Nora Lee Ross v. A. H. Robins Co., Inc. JAN 8 1980 | D.Minn. Alsop | 3-79-514 | 1/24/80 | 80 1066 | 9/19/80 R | |
| L-215 | Mary Green v. A. H. Robins Co., Inc. JAN 8 1980 | D.Minn. Alsop | 5-79-167 | 1/24/80 | 80 1067 | 9/19/80 R | |
| L-216 | Patricia C. Gardner v. A. H. Robins, Inc. JAN 8 1980 | E.D.Pa. Hannum | 79-4294 | 1/24/80 | 80 1068 | 9/19/80 R | |
| L-217 | Jean Kasota v. A. H. Robins Co., Inc. JAN 8 1980 | D.Utah Christensen Winder | C-79-0636 | 1/24/80 | 80 1069 | 9/19/80 R | |
| L-218 | Gail A. Johnson v. A. H. Robins Co., Inc. JAN 8 1980 | E.D.Va. Merhige | 79-0914-R | 1/24/80 | 80 1070 | 9/19/80 R | |

JPML FORM 1 -- Continuation          Listing of Involved Actions -- p. 65

DOCKET NO. 211 -- IN RE A. H. ROBINS CO., INC. "Dalkon Shield" IUD PRODUCTS LIABILITY LITIGATION

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| L-219 | Diana L. White v. A. Robins Co., Inc., et al. 1/15/80 | Alaska von der Heydt | A79 389 Civ | 1/31/80 | 80-1085 | 3/13/81 | |
| L-220 | Nancy Jean Yada v. A. H. Robins Co. 1/15/80 | C.D.Cal. Waters | 79 04644LEW | 1/31/80 | 80-1086 | 9/19/80/R | |
| L-221 | Carol L. Parker-Lawson v. A. H. Robins Co., et al. 1/15/80 | N.D.Cal. Schnacke | C79 3625RHS | 1/31/80 | 80-1087 | 3/24/81 R | |
| L-222 | Melinda Yaple v. A. H. Robins Co., et al. 1/15/80 | N.D.Cal. Schnacke | C79 3659RHS | 1/31/80 | 80-1088 | 3/24/81 R | |
| L-223 | Jane Lee Lemos v. A. H. Robins Co., et al. 1/15/80 | N.D.Cal. Ingram | C79 3630WAI | 1/31/80 | 80-1089 | 3/24/81 R | |
| L-224 | Carol A. Yeomans-Simons v. A. H. Robins Co., et al. 1/15/80 | N.D.Cal. Schwarzer | C79 3880WWS | 1/31/80 | 80-1090 | 3/24/81 R | |
| L-225 | Kay Sutherland-Corsun v. A. H. Robins Co., et al. 1/15/80 | N.D.Cal. Schwarzer | C79 3881WWS | 1/31/80 | 80-1091 | 3/24/81 R | |
| L-226 | Susan C. Kowski v. A. H. Robins Co., et al. 1/15/80 | N.D.Cal. Schnacke | C79 3882RHS | 1/31/80 | 80-1092 | 3/24/81 R | |
| L-227 | Joan E. Reeves v. A. H. Robins Co., Inc., et al. 1/15/80 | Colorado Matsch | 79-M-1610 | 1/31/80 | 80-1093 | 9/19/80 R | |
| L-228 | Mary Beth Kornhauser v. A. H. Robins Co., Inc., et al. 1/15/80 | Colorado Matsch | 79-M-1609 | 1/31/80 | 80-1094 | 2/25/81 R | |
| L-229 | D. Jonelle Gellette v. A. H. Robins Co., Inc., et al. 1/15/80 | Hawaii King | 79-0595 | 1/31/80 | 80-1095 | 3/24/81 R | |
| L-230 | Bonnie Parker v. A. H. Robins Co. 1/15/80 | Minnesota Alsop | 3-79-631 | 1/31/80 | 80-1096 | 9/19/80 R | |
| L-231 | Joyce L. Midbon v. A. H. Robins Co., Inc. 1/15/80 | Minnesota Alsop | 5-79-163 | 1/31/80 | 80-1097 | 9/19/80 R | |
| L-232 | Kathleen Boisvert v. A. H. Robins Co., Inc. 1/15/80 | Vermont Holden | 79-314 | 1/31/80 | 80-1098 | JUL 1 6 1980 R | |

JBML FORM 1 -- Continuation •          **Listing of Involved Actions -- p.66**

DOCKET NO. 211 -- A. H. ROBINS & CO. "DALKON SHIELD" IUD PRODUCTS LIABILITY LITIGATION

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| L-232 | Ann Follows v. A. H. Robins Co., et al. FEB 2 8 1980 | N.D.Cal. Orrick | C79-3830-WHO | 3/7/80 | 80-1182 | | R 1/5/81 |
| L-233 | Sally Mordant v. A. H. Robins Co., et al. FEB 2 8 1980 | N.D.Cal. Orrick | C79-3831-WHO | 3/7/80 | 80-1183 | | R 1/5/81 |
| L-234 | Marilyn Cartlich v. A. H. Robins Co., et al. FEB 2 8 1980 | N.D.Cal. Renfrew | C79-3832-CBR | 3/7/80 | 80-1184 | | R 1/5/81 |
| ✓L-235 | Jacqueline Kay Smith v. A. H. Robins Co. FEB 2 8 1980 | N.D.Cal. Weigel | C79-264-SAW | 3/7/80 | 80-1185 | 9/19/80 R | |
| ✓L-236 | Carmen Lynne Fischer v. A. H. Robins Co. FEB 2 8 1980 | N.D.Cal. Williams | C79-293-SW | 3/7/80 | 80-1186 | 9/19/80 R | |
| ✓L-237 | Anne O'Sullivan v. A. H. Robins Co. FEB 2 8 1980 | N.D.Cal. Schwarzer | C79-294-WWS | 3/7/80 | 80-1187 | 9/19/80 R | |
| ✓L-238 | Elizabeth W. Riley v. A. H. Robins Co. FEB 2 8 1980 | N.D.Cal. Ingram | C79-295-WAI | 3/7/80 | 80-1188 | 9/19/80 R | |
| L-239 | Sandra Kay Hobbs v. A. H. Robins Co. FEB 2 8 1980 | N.D.Cal. Orrick | C79-3091-WHO | 3/7/80 | 80-1189 | 3/16/81 R | |
| L-240 | Dalia Melzer v. A. H. Robins Co. FEB 2 8 1980 | N.D.Cal. Orrick | C79-3304-WHO | 3/7/80 | 80-1190 | 3/24/81 R | |
| L-241 | Diane E. Cleveland v. A. H. Robins Co., et al. FEB 2 8 1980 | N.D.Cal. Orrick | C79-3317-WHO | 3/7/80 | 80-1191 | | |
| L-242 | Barbara Edythe Goldfus v. A. H. Robins Co., et al. FEB 2 8 1980 | N.D.Cal. Orrick | C79-3986-WHO | 3/7/80 | 80-1192 | 11/4/80 D | |
| L-243 | Mary Lynne Derich v. A. H. Robins Co. et al. FEB 2 8 1980 | E.D.Cal. Wilkins | Civ-80-87-PCW | 3/7/80 | 80-1193 | 3/24/81 R | |
| L-244 | Marilyn M. Neumann v. A. H. Robins Co., et al. FEB 2 8 1980 | E.D.Cal. Schwartz | Civ-80-44-MLS | 3/7/80 | 80-1194 | 7/1/80 D | |
| L-245 | Edith Ann Williams v. A. H. Robins Co., et al. FEB 2 8 1980 | E.D.Cal. Karlton | Civ-80-48-KK | 3/7/80 | 80-1195 | | |

JPML FORM 1 -- Continuation                Listing of Involved Actions -- p. 67

DOCKET NO. 211  -- A. H. ROBINS & CO. "DALKON SHIELD" IUD PROD. LIABILITY

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| ✓L-246 | Jann Mills v. A. H. Robins Co.  FEB 2 8 1980 | D.Colo. Matsch | 79-M-1784 | 3/17/80 | 80-1196 | 9/19/80 R | |
| L-247 | Laura Christine Day v. A. H. Robins Co., et al.  FEB 2 8 1980 | D.Colo. Matsch | 79-M-1787 | 3/17/80 | 80-1197 | 8/19/82 D | |
| ✓L-248 | Ruth A. Winchester v. A. H. Robins Co.  FEB 2 8 1980 | D. Colo. Matsch | 80-M-10 | 3/17/80 | 80-1198 | 9/19/80 R | |
| L-249 | Diann R. Bradley V. A. H. Robins Co.  FEB 2 8 1980 | N.D.Fla. Stafford | TCA-80-728 | 3/17/80 | 80-1199 | 12/10/80 D | |
| ✓L-250 | Lynda Gayle Thompson v. A. H. Robins Co.  FEB 2 8 1980 | N.D.Fla. Stafford | TCA-80-726 | 3/17/80 | 80-1200 | 9/19/80 R | |
| L-251 | Darlene A. Fuerst v. A. H. Robins Co.  dismissed prior trans.  FEB 2 8 1980 | M.D.Fla. Reed | 80-27-Orl-Civ-R | | | 2/7/80 ex Fla. M. | |
| ✓L-252 | Norma Jones, et al. v. A. H. Robins Co.  FEB 2 8 1980 | S.D.Ind. Noland | IP-80-13C | 3/17/80 | 80-1201 | 9/19/80 R | |
| ✓L-253 | Roberta Jannino v. A. H. Robins Co.  FEB 2 8 1980 | D.Mass. Caffrey | 80=100C | 3/17/80 | 80-1202 | 9/19/80 R | |
| ✓L-254 | Linda L. Morin V. A. H. Robins Co.  FEB 2 8 1980 | D. Minn. Alsop | 3-80-60 | 3/17/80 | 80-1203 | 9/19/80 R | |
| ✓L-255 | Irene F. Sabin v. A. H. Robins Co.  FEB 2 8 1980 | D. Minn. Alsop | 3-80-66 | 3/17/80 | 80-1204 | 9/19/80 R | |
| L-256 | Vera J. Davidson v. A. H. Robins Co., et al.  FEB 2 8 1980 | S.D.Miss. Cox | S80-255(C) | 3/17/80 | 80-1205 | 3/24/81 R | |
| L-257 | Luise Beierle, et al. v. A. H. Robins Co.  FEB 2 8 1980 | S.D.N.Y. Stewart | 80 Civ.459 | 3/17/80 | 80-1206 | 2/15/80 D | |
| | | | | | 80-1207 | 9/19/80 R | |
| ✓L-258 | Rhonda Buchanan v. A. H. Robins Co.  FEB 2 8 1980 | N.D.N.Y. Foley | 80-CV-66 | 3/17/80 | 80-1208 | 3/31/80 D | |
| L-259 | LINDA G. Tidwell v. A. H. Robins Co.  FEB 2 8 1980 | W.D.Pa. Snyder | 80-13E | 3/17/80 | 80-1208 | 3/31/80 D | |
| L-260 | Angela Gothberg, et al. v. A. H. Robins, et al.  FEB 2 8 1980 | D.Wyoming Brimmer | C79-379 | 3/17/80 | 80-1209 | 3/16/81 R | |

8

JBML FORM 1 -- Continuation ®          Listing of Involved Actions -- p.68

DOCKET NO. 211 -- IN RE A. H. ROBINS CO., INC. "DALKON SHIELD" IUD PRODUCTS LIABILITY LITIGATION

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| L-261 | Sharon H. Tobiassen v. A. H. Robins Co., et al. MAR 1 3 1980 | E.D.Calif Karlton | Civ-S-80-124 LKK | 3/31/80 | 80-1255 | 9/19/80R | |
| L-262 | Patsy J. Bivins v. A. H. Robins Co. MAR 1 3 1980 | N.D.Calif Renfrew | C80-383-CBR | 3/31/80 | 80-1255 | 9/19/80R | |
| L-263 | Laura Hansen Dean, et al. v. A. H. Robins Co., Inc. MAR 1 3 1980 | S.D.Ind. Dillin | IP80-70-C | 3/31/80 | 80-1256 | 9/19/80R | |
| L-264 | Lynn A. Shaw, et al. v. A. H. Robins Co., Inc. MAR 1 3 1980 | D. Md. Harvey | H-80-163 | 3/31/80 | 80-1257 | 9/19/80R | |
| L-265 | Linda Rowe, et al. v. A. H. Robins Co., MAR 1 3 1980 | E.D.Mich Boyle | 8070262 | 3/31/80 | 80-1258 | 9/19/80R | |
| L-266 | Janet Laurie Steinfeldt v. A. H. Robins Co., Inc. MAR 1 3 1980 | Minn. Alsop | 3-80-110 | 3/31/80 | 80-1259 | 9/19/80R | |
| L-267 | Alta L. Adair, et al. v. A. H. Robins Co., Inc. MAR 1 3 1980 | Minn. Alsop | 3-80-122 | 3/31/80 | 80-1260 | 9/19/80R | |
| L-268 | Carol Ann Ebert Blaine, et al. v. A. H. Robins Co., et al MAR 1 3 1980 | S.D.Ohio Duncan | C-2-79-1193 | 3/31/80 | 80-1261 | 1/12/81D | |
| L 269 | Barbara Dowell, et al. v. A. H. Robins Co., et al MAR 1 3 1980 | S.D.Ohio | C-2-80-100 | 3/31/80 | 80-1262 | 10/7/80D | |
| L-270 | Janet Covitt, et al. v. A. H. Robins Co., et al. MAR 1 3 1980 | N.D.Ohio Battisti | C80-183 | 3/31/80 | 80-1263 | 3/23/81R | |
| L-271 | Charles Hamlin, et al. v. A. H. Robins Co. MAR 1 3 1980 | Colorado Matsch | 80-M-197 | 3/31/80 | 80-1264 | 2/25/81R | |

JBML FORM 1 -- Continuation          Listing of Involved Actions -- p. 69

DOCKET NO. 211 --  _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| L-272 | Joanna M. Van Duyne v. A.H. Robins, Co., Inc. MAR 2 8 1980 | D.Colo. Matsch | 80-M-246 | APR 1 5 1980 | 80-1291 | 9/19/80R | |
| L-273 | Deirdre J.F. Zietz v. A.H. Robins, Co., Inc. MAR 2 8 1980 | D.Colo Matsch | 80-M-228 | APR 1 5 1980 | 80-1292 | 9/19/80R | |
| L-274 | Doreen A. Palmer v. A.H. Robins Co., Inc. MAR 2 8 1980 | N.D.GA Edenfield | C80-263-A | APR 1 5 1980 | 80-1293 | 9/19/80R | |
| L-275 | Karen Ann Morrison v. A.H. Robins Co. MAR 2 8 1980 | D.Mass. Zobel | 80-244-z | APR 1 5 1980 | 80-1294 | 9/19/80R | |
| L-276 | Janette Sherman v. A.H. Robins Co. MAR 2 8 1980 | E.D.Mich Cook | 8070810 | APR 1 5 1980 | 80-1295 | 10/5/81D | |
| L-277 | Mattie N. Irby v. A.H. Robins Co. MAR 2 8 1980 | E.D.Mich Newblatt | 8070465 | APR 1 5 1980 | 80-1296 | 9/19/80R | |
| B-278 | Brenda Happke v. A.H. Robins Co., Inc. MAR 2 8 1980 | D.Minn Alsop | 80-0168 | APR 1 5 1980 | 80-1297 | 9/19/80R | |
| B-279 | Lois J. Olson, et al. v. A.H. Robins Co., Inc. MAR 2 8 1980 | D.Minn Alsop | 80-0156 | APR 1 5 1980 | 80-1298 | 9/19/80R | |
| L-280 | Karen L. Ackerman v. A.H. Robins Co., Inc. MAR 2 8 1980 | D.Minn | 80-0157 | APR 1 5 1980 | 80-1299 | 9/19/80R | |
| L-281 | Glenda Engledorf v. A.H. Robins Co. MAR 2 8 1980 | D.Minn | 80-0158 | APR 1 5 1980 | 80-1300 | 9/19/80R | |
| L-282 | Suzanne Sondag v. A.H. Robins Co. MAR 2 8 1980 | D. Minn | 80-0154 | APR 1 5 1980 | 80-1301 | 9/19/80R | |
| L-283 | Nancy H. Gerstein v. A.H. Robins Co., Inc. MAR 2 8 1980 | D. Minn | 80-0141 | APR 1 5 1980 | 80-1302 | 9/19/80R | |
| L-284 | Valarie Diane Esser v. A.H. Robins Co., Inc. MAR 2 8 1980 | D.Minn Alsop | 80-0144 | APR 1 5 1980 | 80-1303 | 9/19/80R | |

O

JPML FORM 1 -- Continuation ⊕

DOCKET NO. 211 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| ✓L-285 | Vicki L. Hansen v. A.H. Robins Co. Inc. MAR 2 8 1980 | D.Minn | 80-0170 APR 1 5 1980 | | 80-1304 | 9/19/80 R | |
| ✓L-286 | Susan Zechmann v. A.H. Robins Co. MAR 2 8 1980 | D.Minn | 3-79-564 APR 1 5 1980 | | 80-1305 | 9/19/80 R | |
| ✓L-287 | Karen J. Willadsen, et al. v. A.H. Robins Co. MAR 2 8 1980 | D. Minn | 80-0171 APR 1 5 1980 | | 80-1306 | 9/19/80 R | |
| L-288 | Carin Solganik v. A.H. Robins, Co., et al. MAR 2 8 1980 | S.D.Ohio Rubin | 3-80-40 APR 1 5 1980 | | 80-1307 | 3/24/81 R | |
| ✓L-289 | Barbara L. Bennett, et al. v. A.H. Robins Co. MAR 2 8 1980 | W.D.PA Weber | 80-264 APR 1 5 1980 | | 80-1308 | 9/19/80 R | |
| L-290 | Jannett Horn, et al. v. A. H. Robins Co., et al. APR - 8 1980 | N.D.Ala. Lynne | 80-0344 APR 2 4 1980 | | 80-1319 | 3/16/81 R | |
| ✓L-291 | Lynne P. Coville v. A. H. Robins Co., Inc. APR - 8 1980 | D.Colo. Matsch | 80-M-291 APR 2 4 1980 | | 80-1320 | 9/19/80 R | |
| ✓L-292 | Grace Ann Heitkamp v. A. H. Robins Co. Inc. APR - 8 1980 | D.Minn. Alsop | 3-80-199 APR 2 4 1980 | | 80-1321 | 9/19/80 R | |
| ✓L-293 | Diann E. Peterson v. A. H. Robins Co., Inc. APR - 8 1980 | D.Minn. Alsop | 3-80-214 APR 2 4 1980 | | 80-1322 | 9/19/80 R | |
| ✓L-294 | Judith A. Pekarek, et al. v. A. H. Robins Co., Inc. | D.Minn. Alsop | 3-80-215 APR 2 4 1980 | | 80-1323 | 9/19/80 R | |
| ✓L-295 | Martin J. Gagliardi, et al. v. A. H. Robins Co. APR - 8 1980 | D.Minn. Alsop | 3-80-216 APR 2 4 1980 | | 80-1324 | 9/19/80 R | |
| ✓L-296 | Mary Joann Piper Miller v. A. H. Robins Co. APR - 8 1980 | W.D.N.C. McMillan | C-C-80-88 APR 2 4 1980 | | 80-1325 | 9/19/80 R | |
| ✓L-297 | Kirk Lamberti, et al. v. A.H. Robins Co., Inc. APR - 8 1980 | N.D.N.Y. Foley | 80-CV-215 APR 2 4 1980 | | 80-1326 | 9/19/80 R | |

D

JBML FORM 1 -- Continuation          Listing of Involved Actions -- p. _71_

DOCKET NO. _____ -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| ✓L-298 | Pamela S. King, et al. v. A. H. Robins Co., Inc. | W.D.Mich Hillman | M80-51CA(2) | APR 2 4 1980 | 80 132? | 9/19/80 R | |
| ✓L-299 | Sandra L. Hale v. A. H. Robins Co. APR -8 1980 | N.D.Cal. Orrick | C80-0817-WHO | APR 2 4 1980 | 8 0 · 132-8 | 9/19/80 R | |
| L-300 | Jeanette Cochran and Lewis Cochran v. A.H. Robins Co., Inc. APR -8 1980 APR 18 1980 | S.D. ILL Foreman | C.A. 80-3046 | MAY 6 1980 | 50 134/ | 4/16/84 D | |
| ✓L-301 | Nancy Szakaly and Andrew Szakaly v. A.H. Robins co., Inc. APR 18 1980 | S.D. IND. Holder | C.A. IP80-274C | MAY 6 1980 | 80-1342 | 9/19/80 R | |
| L-302 | Eleanor Newman, et al v. A.H. Robins Co., et al APR 18 1980 | N.D. Ohio Battisti | C.A.C80-399 | MAY 6 1980 | 80-1343 | 3/24/81 R | |
| ✓L-303 | Ellen Zuk Tolbert, et al v. A.H. ROBINS Co., et al APR 18 1980 | E.D. Pa Huyette | C.A. 80-1172 | MAY 6 1980 | 80-134 | 9/19/80 R | |
| L-304 | Marilyn Mary Klinkner, v. A.H. Robins Co. APR 18 1980 | D. Min. Alsop | C.A. 3-80-230 | MAY 6 1980 | 80-1345 | | |
| L-305 | Betty A. Montoya v. A.H. Robins Co., Inc., et al. APR 25 1980 | D.Colo. Matsch | 80-M-388 | MAY 1 3 1980 | 80-1363 | 2/25/81 R | |
| ✓L-306 | Jo Susan Verspohl v. A.H. Robins Co., Inc., et al. APR 25 1980 | D.Colo. Matsch | 80-M-389 | MAY 1 3 1980 | 80-1364 | 9/19/80 R | |
| ✓L-307 | Ella Lee Ford v. A.H. Robins Co., Inc. APR 25 1980 | D.Colo. Matsch | 80-M-442 | MAY 1 3 1980 | 80-1365 | 9/19/80 R | |
| L-308 | Brenda Karen Ballard, et al. v. A.H. Robins Co., et al. APR 25 1980 | M.D.Fla. Black | 80-292-Civ-J | MAY 1 3 1980 | 80-1366 | 11/25/80 D | |
| ✓L-309 | Pamela J. Wolff v. A.H. Robins Co., Inc. APR 25 1980 | D.Minn. Alsop | 80-0240 | MAY 1 3 1980 | 80-1347 | 9/19/80 R | |
| ✓L-310 | Carol Ann Setter v. A.H. Robins Co., Inc. APR 25 1980 | D.Minn. Alsop | 80-0241 | MAY 1 3 1980 | 80-1368 | 9/10/80 R | |

DOCKET NO. 211 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| L-311 | Judith H. Brodeur v. A.H. Robins Co. MAY - 6 1980 | N.D.Cal. Weigel | 80-1566-SAW MAY 22 1980 | | 80-1393 | 3/16/81 R | |
| L-312 | Marva Davis v. A.H. Robins Co., Inc. MAY - 6 1980 | D.Colo. Matsch | 80-M-510 MAY 22 1980 | | 80-1394 | 9/19/80 R | |
| L-313 | Diane K. Grudem v. A.H. Robins Co., Inc. MAY - 6 1980 | D.Minn. Alsop | 80-0256 MAY 22 1980 | | 80-1395 | 9/19/80 R | |
| L-314 | Jeanne M. Wuornos v. A.H. Robins Co., Inc. MAY - 6 1980 | D.Minn. Alsop | 80-0258 MAY 22 1980 | | 80-1396 | 9/19/80 R | |
| L-315 | Sharon Peloquin, et al. v. A.H. Robins Co., Inc. MAY - 6 1980 | D.Minn. Alsop | 80-0268 MAY 22 1980 | | 80-1397 | 9/19/80 R | |
| L-316 | Margaret A. Kieffer v. A.H. Robins Co. MAY - 6 1980 | E.D.PA Bechtle | 80-1482 MAY 22 1980 | | 80-1398 | 9/19/80 R | |
| L-317 | Marilyn Martin v. A.H. Robins Company, Inc. MAY 12 1980 | D. Minn. | 3-80-266 | 5/28/80 | 80-1407 | 9/19/80 R | |
| L-318 | Marjorie Jones v. A.H. Robins Corp. MAY 12 1980 | D.Oregon Esst | 80-6070 E | 5/28/80 | 80-1408 | 9/9/80 R | |
| L-319 | Carol Hellander v. A.H. Robins Co., et al. MAY 12 1980 | N.D. Cal. Orrick | 80-1354 | 5/28/80 | 80-1409 | 3/24/81 R | |
| L-320 | Barbara Goodkin v. A. H. Robins Co. MAY 1 9 1980 | N.D.Cal. Sweigert | 80-1754-WTS JUN 4 1980 | | 80-1415 | 3/16/81 R | |
| L-321 | Ruth Anne Abrams v. A. H. Robins Co. MAY 1 9 1980 | S.D.Cal. Enright | 80-0478-E (M) JUN 4 1980 | | 80-1416 | 1/5/81 R | |
| L-322 | Karyn R. Dagen, et al. v. A. H. Robins Co., Inc. MAY 1 9 1980 | D. Minn. Alsop | 3-80-282 JUN 4 1980 | | 80-1417 | 3/16/81 R | |

JBML FORM 1 -- Continuation @

DOCKET NO. 211 -- IN RE A. H. ROBINS CO., INC. "DALKON SHIELD" IUD PRODUCTS LIABILITY LIT.

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| L-323 | Ann M. Alcorn v. A. H. Robins Co., Inc. MAY 1 9 1980 | D.Minn. Alsop | 3-80-283 | JUN 4 1980 | 80-1418 | 3/16/81 R | |
| L-324 | Susan Sartwell v. A. H. Robins and Company MAY 1 9 1980 | D.Minn. | 3-80-295 | JUN 4 1980 | 80-1419 | 3-2 81 | |
| L-325 | Mollie Clements v. A.H. Robins Co., et al. MAY 30 1980 | N.D.Cal. Ingram | C-80-1854 | JUN 1 7 1980 | 80-1429 | 2/12/81 R | |
| L-326 | Wanda Ying Wong v. A.H. Robins Co., et al. MAY 30 1980 | N.D.Cal. Schnacke | 80-1853-RHS | JUN 1 7 1980 | 80-1430 | 2/12/81 R | |
| L-327 | Mary Ann Gartner v. A.H. Robins Co., et al. MAY 30 1980 | N.D.Cal. Schnacke | 80-1852-RHS | JUN 1 7 1980 | 80-1431 | 2/12/81 R | |
| L-328 | LindaHope Saleson v. A.H. Robins Co., et al. MAY 30 1980 | N.D.Cal. Weigel | 80-1855-SA | JUN 1 7 1980 | 80-1432 | 2/12/81 R | |
| L-329 | Valerie Dembrowsky v. A.H. Robins Co., et al. MAY 30 1980 | N.D.Cal. Schwarzer | 80-1851-wm | JUN 1 7 1980 | 80-1433 | 2/12/81 R | |
| L-330 | Myra Lyn Young v. A.H. Robins Co. MAY 30 1980 | E.D.Cal. Schwartz | Civ-80-400-MLS | JUN 1 7 1980 | 80-1434 | 3/16/81 R | |
| L-331 | Rebecca Cotton, et al. v. A.H. Robins Co. MAY 30 1980 | S.D.Ind. Brooks | EV80-96-c | JUN 1 7 1980 | 80-1435 | 3/16/81 R | |
| L-332 | Marie Smith, et al. v. A.H. Robins Co. MAY 30 1980 | D.Minn. Alsop | 5-80-92 | JUN 1 7 1980 | 80-1436 | 3/16/81 R | |
| L-333 | Bonnie J. Soost v. A.H. Robins Co. MAY 30 1980 | D.Minn. Alsop | 80-0297 | JUN 1 7 1980 | 80-1437 | 3/16/81 R | |
| L-334 | Frances A. Bartz, et al. v. A.H. Robins Co. MAY 30 1980 | D.Minn. Alsop | 80-0305 | JUN 1 7 1980 | 80-1438 | 3/16/81 R | |

0

JBML FORM 1 -- Continuation                    Listing of Involved Actions -- p. 74

DOCKET NO. 211 --

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| -335 | Sandra M. Jenkins v. A. H. Robins Co., *Remand* opp. 3/17/81  MAY 30 1980 | D.S.C. Hemphill | 80-894-5 | JUN 1 7 1980 | 80-1439  80-1440 | 4/9/81 R  4/9/81 R | |
| -336 | THomas L. Jenkins, v. A.H. Robins Co. *Remand* opp. 3/17/81  MAY 30 1980  Deg 1980- 302 TR /51 XYZ / | D.S.C. Hemphill | 80-895-5  274 DLS /349 | JUN 1 7 1980  2 1980 | /12 Renanged  80-1463 | 1/2/8 Pog  3/16/81 R | Pog |
| -337 | Judy D. Kane v. A. H. Robins Co.  JUN 1 6 1980 | N.D.Cal. Orrick | C80-1556-WHO | JUL 2 1980 | | | |
| -338 | Susan T. Elliott v. A. H. Robins Co.  JUN 1 6 1980 | N.D.Cal Orrick | C80-1557-WHO | JUL 2 1980 | 80-1457 | 3/16/81 R | |
| -339 | Linda E. Parks v. A. H. Robins Co.  JUN 1 6 1980 | D. Colo. Matsch | 80-M-603 | JUL 2 1980 | 80-1458 | 2/25/81 R | |
| -340 | Mary Jayne Catto v. A. H. Robins Co.  JUN 1 6 1980 | D. Colo. Kane | 80-K-605 | JUL 2 1980 | 80-1459 | 2/25/81 R | |
| -341 | Susan A. Miller v. A. H. Robins Co., et al.  JUN 1 6 1980 | D. Colo. Matsch | 80-M-604 | JUL 2 1980 | 80-1460 | 2/25/81 R | |
| -342 | Judith Resnick v. A. H. Robins Co.  JUN 1 6 1980 | D.Conn. Burns | B80-240 | JUL 2 1980 | 80-1461 | 3/16/81 R | |
| -343 | Martha J. Cook v. A. H. Robins Co.  JUN 1 6 1980 | N.D.Fla Higby | TCA-80-0776 | JUL 2 1980 | 80-1462 | 1/5/81 R | |
| -344 | Nancy C. Duggar, et al. v. A. H. Robins Co.  JUN 1 6 1980 | D. Md. Harvey | H-80-1234 | JUL 2 1980 | 80-1463 | 3/16/81 R | |
| -345 | Linda K. Miller, et al. v. A. H. Robins Co.  JUN 1 6 1980 | D.Minn. Alsop | 3-80-309 | JUL 2 1980 | 80-1464 | 3/16/81 R | |

JBML FORM 1 -- Continuation ®

DOCKET NO. 211 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| L-346 | Fern K. Robertson v. A. H. Robins Co. JUN 1 6 1980 | D.Minn. Alsop | 3-80-310 | JUL 2 1980 | 80-1465 | 12/16/83 D | |
| L-347 | Venus Olenchak v. A. H. Robins Co. JUN 1 6 1980 | D.Minn. Alsop | 3-80-311 | JUL 2 1980 | 80-1466 | 7/16/80 D | |
| L-348 | Phyllis L. Bennett v. A. H. Robins Co. JUN 1 6 1980 | D.Minn. Alsop | 3-80-312 | JUL 2 1980 | 80-1467 | 3/16/81 R | |
| L-349 | Susan M. Novotny, et al. v. A. H. Robins Co. JUN 1 6 1980 | D.Minn. Alsop | 3-80-313 | JUL 2 1980 | 80-1468 | 5/20/80 D | |
| L-350 | Bonnie M. Moritz v. A. H. Robins Co. JUN 1 6 1980 | D.Minn. Alsop | 3-80-314 | JUL 2 1980 | 80-1469 | 3/16/81 R | |
| L-351 | Peggy Sorenson v. A. H. Robins Co. JUN 1 6 1980 | D.Minn. Alsop | 3-80-318 | JUL 2 1980 | 80-1470 | 7/16/80 D | |
| L-352 | Linda Gordon v. A. H. Robins Co. JUN 1 6 1980 | E.D.Mich. Taylor | 80-71818 | JUL 2 1980 | 80-1471 | 3/16/81 R | |
| L-353 | Nancy K. Eisman v. A. H. Robins Co. JUN 1 6 1980 | W.D.Mo. Wangelin | 80-480-CV-6 | JUL 2 1980 | 80-1472 | 3/16/81 R | |

JBML FORM 1 -- Continuation

DOCKET NO. __211__ -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| L-354 | Andrea L. Wong, et al. v. A.H. Robins Co. *6/23/80* | E.D.Cal. Karlton | CV80-401-K | 7/9/80 | 80-1485 | 7/8/81 R | / |
| L-355 | Rebecca L. Lundberg v. A.H. Robins Co. *6/23/80* | N.D.Cal. Williams | C80-1788-SW | 7/9/80 | 80-1486 | 7/8/81 R | ? |
| L-356 | Jacquelyn L. Studart, et al. v. A.H. Robins Co., et al. *6/23/80* | N.D.Cal. Schwarzer | C80-2069-WWS | 7/9/80 | 80-1487 | 10/25/82 D | |
| L-357 | Angela Mary Turner v. A.H. Robins Co., et al. *6/23/80* | N.D.Cal. Orrick | C80-2074 | 7/9/80 | 80-1488 | | |
| L-358 | Laura Niven v. A.H. Robins Co., et al. *6/23/80* | N.D.Cal. Orrick | C80-2073-WHO | 7/9/80 | 80-1489 | 10/25/82 D | |
| L-359 | Susan May Atkinson v. A.H. Robins Co., et al. *6/23/80* | N.D.Cal. Orrick | C80-2070-WHO | 7/9/80 | 80-1490 | 2/12/81 R | |
| L-360 | Ann Williams v. A.H. Robins Co., et al. *6/23/80* | N.D.Cal. Schnacke | C80-2071-RHS | 7/9/80 | 80-1491 | 10/25/82 D | |
| L-361 | L. M. Houghton v. A.H. Robins Co., et al. *6/23/80* | N.D.Cal. Schnacke | C80-2072-RHS | 7/9/80 | 80-1492 | 10/25/82 D | |
| L-362 | Christie J. Dunn, et al. v. A.H. Robins Co., et al. *6/23/80* | E.D.Mich. Feikens | 80-71892 | 7/9/80 | 80-1493 | | |
| L-363 | Mary Ellen Conzemius, et al. v. A.H. Robins Co. *6/23/80* | D.Minn. Alsop | 3-80-340 | 7/9/80 | 80-1494 | 7/8/81 R | |
| L-364 | Pamela J. Schmahl v. A.H. Robins Co. *6/23/80* | D.Minn. Alsop | 3-80-0339 | 7/9/80 | 80-1495 | 7/8/81 R | |

JBML FORM 1 -- Continuation

DOCKET NO. 211 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| L-365 | Deborah J. Bean v. A.H. Robins Co., 6/23/80 | D.Minn. Alsop | 3-80-0332 | 7/9/80 | 80-1496 | | |
| L-366 | Gail Grabins v. A.H. Robins Co. 6/23/80 | D. S.C. Hemphill | 80-996-6 | 7/9/80 | 80-1497 | 7/8/81 R | |
| L-367 | Sylvia Hillyer v. A.H. Robins Co., Inc., et al. JUN 3 0 1980 | E.D.Calif. Price | 78-399 | JUL 1 6 1980 | 80-1503 | 3/24/81 R | |
| L-368 | Veronica L. Macias v. A.H. Robins Co. JUN 3 0 1980 | E.D.Calif. Wilkins | Civ S-80-448-PCW | JUL 1 6 1980 | 80-1524 | 3/16/81 R | |
| L-369 | Susan Lee Heizer v. A.H. Robins Co. JUN 3 0 1980 | E.D.Calif. Wilkins | Civ S-80-442-PCW | JUL 1 6 1980 | 80-1525 | 3/16/81 R | |
| L-370 | Dorothy A. Tavares v. A.H. Robins Co. JUN 3 0 1980 | E.D.Calif. Wilkins | Civ S-80-445-PCW | JUL 1 6 1980 | 80-1526 | 3/16/81 R | |
| L-371 | Frances Rae Hope v. A.H. Robins Co. JUN 3 0 1980 | E.D.Calif. Schwartz | Civ S-80-447-MLS | JUL 1 6 1980 | 80-1527 | 3/16/81 R | |
| L-372 | Priscilla April Ybarra v. A.H. Robins Co. JUN 3 0 1980 | E.D.Calif. Karlton | Civ S-80-446-LKK | JUL 1 6 1980 | 80-1528 | 3/16/81 R | |
| L-373 | Pamela S. Holley v. A.H. Robins Co. JUN 3 0 1980 | N.D.Calif. Schnacke | C 80-1865-RHS | JUL 1 6 1980 | 80-1529 | 3/16/81 R | |
| L-374 | Teresa Sellers v. A.H. Robins Co. JUN 3 0 1980 | N.D.Calif. Schnacke | C 80-1905-RHS | JUL 1 6 1980 | 80-1530 | 3/16/81 R | |
| L-375 | Xenia D. Graves v. A.H. Robins Co., Inc. JUN 3 0 1980 | D.Colo. Matsch | 80-0766 | JUL 1 6 1980 | 80-1531 | 2/25/81 R | |

JBML FORM 1 -- Continuation          Listing of Involved Actions -- p. 78

DOCKET NO. 211 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| L-376 | Clarissa Shaffer v. A.H. Robins Co., Inc. JUN 3 0 1980 | D.Colo. Matsch | 80-M-724 | JUL 1 6 1980 | 80-1532 | 2/25/81 R | |
| L-377 | Sherri L. Crandell, et al. v. A.H. Robins Co., Inc. JUN 3 0 1980 | E.D.Mich. Feikens | 80-71978 | JUL 1 6 1980 | 80-1533 | 2/25/81 R | |
| L-378 | Jean Rodriguez, et al. v. A.H. Robins Co. JUN 3 0 1980 | E.D.Mich. Feikens | 80-71993 | JUL 1 6 1980 | 80-1534 | 2/12/81 R | |
| L-379 | DiAnn L. Stanisch, et al. v. A.H. Robins Co., Inc. JUN 3 0 1980 | D.Minn. Alsop | 5-80-95 | JUL 1 6 1980 | 80-1535 | 7/8/81 R | |
| L-380 | Joann K. Knox v. A.H. Robins Co., Inc. JUN 3 0 1980 | D.Minn. Alsop | 3-80-325 | JUL 1 6 1980 | 80-1536 | 2/2/81 D | |
| L-381 | Mary Bonlender v. A.H. Robins & Co. JUN 3 0 1980 | D.Minn. Alsop | 3-80-341 | JUL 1 6 1980 | 80-1537 | 7/8/81 R | |
| L-382 | Anna L. Edwards v. A.H. Robins Co. JUN 3 0 1980 | D.Minn. Alsop | 3-80-342 | JUL 1 6 1980 | 80-1538 | 7/8/81 R | |
| L-383 | Kahhryn M. Domier, et al. v. A.H. Robins Co., Inc. JUN 3 0 1980 | D.Minn. Alsop | 3-80-326 | JUL 1 6 1980 | 80-1539 | 9/8/80 D | |
| L-384 | Charlene J. Zabawski, et al. v. A.H. Robins Co., Inc. JUN 3 0 1980 | D.Minn. Alsop | 80-0331 | JUL 1 6 1980 | 80-1540 | 7/8/81 R | |
| L-385 | Barbara C. Greenspon, et al. v. A.H. Robins Co. JUN 3 0 1980 | D.Minn. Alsop | 3-80-365 | JUL 1 6 1980 | 80-1541 | 7/8/81 R | |
| L-386 | Kathleen Sandmeier v. A.H. Robins Co., Inc. JUN 3 0 1980 | D.Minn. Alsop | 80-0375 | JUL 1 6 1980 | 80-1542 | closed 12/81 D once to see R | |
| L-387 | Karen Sue Lloyd, et al. v. A.H. Robins Co., et al. JUN 3 0 1980 | N.D.Ohio Aldrich | 80-1015 | JUL 1 6 1980 | 80-1543 | 6/8/82 D | |

Ⓓ

JBML FORM 1 -- Continuation ®

DOCKET NO. 211 --

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| L-388 | Shary S. Nunley, et al. v. A.H. Robins Co., et al. JUN 3 0 1980 | S.D.Ohio *Duncan* | C-2-80-458 | JUL 1 6 1980 | 80-1544 | 9/13/83 R | |
| L-389 | Donna Elaine Ritesman v. A.H. Robins Co. JUN 3 0 1980 | D.Oreg. East | 80-6134-E | JUL 1 6 1980 | 80-1545 | 7/8/83 D | |
| L-390 | Sharyl L. Read v. A. H. Robins Co., JUL 1 7 1980 | N.D.Cal. Orrick | C80-1755-WHO | AUG 4 1980 | 80-1580 | | |
| L-391 | Bonnie Roscoe v. A. H. Robins Co. JUL 1 7 1980 | N.D.Cal. Schnacke | C80-2471-RHS | AUG 4 1980 | 80-1581 | 7/8/81 R | |
| L-392 | Maureen T. Dunne v. A. H. Robins Co., Inc. JUL 1 7 1980 | D. Conn. Burns | B80-295 | AUG 4 1980 | 80-1582 | 10/5/81 D | |
| L-393 | Nancy Marie Campion Giangrosso, etc. v. A. H. Robins Co., et al JUL 1 7 1980 | E.D. La. | 80-2401, Sec.C(2-(3) | AUG 4 1980 | 80-1553 | 7/8/81 R | |
| L-394 | Anita Baker, et al. v. A. H. Robins Co., Inc JUL 1 7 1980 | D. Mass. Garrity | 80-1256-G | AUG 4 1980 | 80-1554 | 7/8/81 R | |
| L-395 | Mary Beth Teed, et al. v. A. H. Robins Co., Inc JUL 1 7 1980 | E.D.Mich Newblatt | 80-40233 | AUG 4 1980 | 80-1555 | 7/8/81 D | |
| L-396 | Martha Morton v. A. H. Robins Co. JUL 1 7 1980 | E.D.Mich. Pratt | 80-72272 | AUG 4 1980 | 80-1556 | 7/8/81 R | |
| L-397 | ~~Kathleen~~ SAME AS L-386 H. Robins Co., Inc. | Minn. Alsop | 3-80-373 | | | | |
| L-398 | Marsha Kay Hinton, et al. v. A. H. Robins Co., Inc. JUL 1 7 1980 | D. Minn. Alsop | 3-80-388 | AUG 4 1980 | 80-1587 | 12/20/82 dism | |
| L-399 | Janice Garrity Allen v. A. H. Robins Co JUL 1 7 1980 | D. Minn. Alsop | 3-80-402 | AUG 4 1980 | 80-1578 | 7/8/81 R | |

JBML FORM 1 -- Continuation

DOCKET NO.   211 -- A. H. ROBINS "DALKON SHIELD" IUD PRODUCTS LIABILITY LITIGATION

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| L-400 | Marcie A. Thoma v. A. H. Robins Co., Inc. JUL 1 7 1980 | D. N.J. Brotman | 80-1745 | AUG 4 1980 | 80-1589 | 7/8/81 R | |
| L-401 | Ann Setaro, et al. v. St. Charles Hospital, et al. JUL 1 7 1980 OPPOSED AUG 4 1980 8/4/80 | E.D.N.Y. Pratt | CV80-1639 | 10/6/80 | 80-1775 | 10/16/81 R | |
| L-402 | Joyce Niksch, et al. v. A. H. Robins Co., Inc. JUL 1 7 1980 | W.D.Okla. Daugherty | CIV-80-704D | AUG 4 1980 | 80-1590 | 7/8/81 R | |
| L-403 | Janice Rice v. A. H. Robins Co. JUL 1 7 1980 | E.D.Wisc. Gordon | 80-C-514 | AUG 4 1980 | 80-1591 | 7/8/81 R | |
| L-404 | Catherine L. Mickels v. A. H. Robins Co. OPPOSED AUG 6 1980 7/28/80 | N.D.Cal. Williams | C80-2875-SW | | | | 10/7/80 |
| L-405 | Donna M. Reaser v. A. H. Robins Co. OPPOSED AUG 6 1980 7/28/80 | N.D.Cal. Williams | C80-2885-SW | | | | 10/7/80 |
| L-406 | Victoria L. Brengle v. A. H. Robins Co. OPPOSED AUG 6 1980 7/28/80 | N.D.Cal. Williams | C80-2884-SW | | | | 10/7/80 |
| L-407 | Deborah Ann Bates v. A. H. Robins Co., Inc. 7/28/80 | D.Colo. Matsch | 80-M-833 | 8/13/80 | 80-1607 | 2/4/82 D | |
| L-408 | Launie Peterson v. A. H. Robins Co., Inc. 7/28/80 | D.Minn. Alsop | 3-80-390 | 8/13/80 | 80-1604 | 7/8/81 R | |
| L-409 | Lorrinda Smith, et al. v. A. H. Robins Co., Inc. 7/28/80 | D.Minn. Alsop | 3-80-410 | 8/13/80 | 80-1609 | | |
| L-410 | Joyce Waskiewicz v. A. H. Robins Co. 7/28/80 | D.N.Hamp. Devine | C80-314D | 8/13/80 | 80-1610 | 7/8/81 R | |
| L-411 | Dennis Waskiewicz v. A. H. Robins Co. 7/28/80 | D.N.Hamp. Devine | C80-315D | 8/13/80 | 80-1611 | 7/8/81 R | |

JBML FORM 1 -- Continuation

DOCKET NO. 211 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| L-412 | Elaine B. Rugh v. A. H. Robins Co. 7/28/80 | D.N.Hamp Laughlin | C80-328L | 8/13/80 | 80-1612 | 7/8/81 R | |
| L-413 | Kay F. Huffer v. A. H. Robins Co., Inc. 7/28/80 | S.D.N.Y. Conner | 80Civ3753 | 8/13/80 | 80-1613 | 10/5/81 D | |
| L-414 | Carole Pessin, et al. v. A. H. Robins Co., Inc. 7/28/80 | S.D.N.Y. Sofaer | 80Civ3752 | 8/13/80 | 80-1614 | 7/8/81 R | |
| L-415 | Deborah Ann Bates v. A. H. Robins Co., Inc. 7/28/80 | W.D.Okla. Daugherty | Civ80-772-D | 8/13/80 | 80-1615 | 2/22/82 | |
| L-416 | Peggy J. Andrews v. A.H. Robins Co. JUL 2 3 1980 | E.D.Cal. Karlton | CivS-80-574-LKK | AUG 8 1980 | 4 | 6/18/82 D | |
| L-417 | Sheli Curtis v. A.H. Robins Co. et al. JUL 2 3 1980 VACATED OPPOSED AUG 6 1980 | N.D.Cal. Williams | C 80-2815-SW | | | | 10/7/80 12/9/80 |
| L-418 | Tania Edwards v. A.H. Robins Co. et al. JUL 2 3 1980 VACATED OPPOSED AUG 6 1980 | N.D.Cal. Orrick | C 80-2770 | | | | 12/9/80 |
| L-419 | Denise E. Jones v. A.H. Robins Co., et al. JUL 2 3 1980 VACATED OPPOSED AUG 6 1980 | N.D.Cal. Schnacke | C 80-2765-RHS | | | | 12/9/80 |
| L-420 | Mary Swartling v. A.H. Robins Co., Inc. JUL 2 3 1980 | D.Colo. Matsch | 80-M-844 | AUG 8 1980 | 80-1595 | 7/8/81 R | |
| L-421 | Michaelle A. Proulx, et al. v. A.H. Robins Co., Inc. JUL 2 3 1980 | D.Minn. Alsop | 3-80-421 | AUG 8 1980 | 80-1596 | 12/29/81 | |
| L-422 | Kris L. Mitchell, et al. v. A.H. Robins Co., Inc. JUL 2 3 1980 | D.Minn. Alsop | 3-80-422 | AUG 8 1980 | 80-1597 | 7/8/81 R | |

JBML FORM 1 -- Continuation                    Listing of Involved Actions -- p. 82

DOCKET NO. 211 -- In re A.H. Robins Co., Inc. "Dalkon Shield" IUD PRODUCTS Liability Litigation

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| L-423 | LaVonne Anderson v. A.H. Robins, Co. Inc. JUL 2 3 1980 | D.Minn. Alsop | 3-80-419 | AUG 8 1980 | 80-1598 | 7/8/81 R | |
| L-424 | Barbara Ann Anderson v. A.H. Robins Co. JUL 2 3 1980 | D.Minn. Alsop | 3-80-418 | AUG 8 1980 | 80-1599 | closed 10/81 D | |
| L-425 | Paulette Zimmerman, et al. v. A.H. Robins Co., Inc. JUL 2 3 1980 | D.Minn. Alsop | 3-80-420 | AUG 8 1980 | 80-1600 | 7/8/81 R | |
| L-426 | Linda Sue Garland, et al. v. A.H. Robins Co. JUL 2 3 1980 | E.D.Mich. Feikens | 80-72400 | AUG 8 1980 | 1601 | | |
| L-427 | Kathleen K. Bennett, et al. v. A.H. Robbins, Co., et al. 7/30/80 | D.Arizona Cordova | CIV 86-575 VAC | 8/15/80 | 80-1616 | 7/81 D | |
| L-428 | Linda Henley v. A.H. Robins Co. JUL 3 0 1980 | E.D.Cal. Ramirez | CIV S-80-598 RAR | 8/15/80 | 80-1617 | 10/5/81 D | |
| L-429 | Gilda I. Bell, et al. v. A.H. Robins Co. OPPOSED AUG 1 4 1980 JUL 3 0 1980 | N.D.Cal. Williams | C 80 2958 SW | | | | 10/1/80 |
| L-430 | Greta G. Norling v. A.H. Robins Co. OPPOSED AUG 1 4 1980 JUL 3 0 1980 | N.D.Cal. Williams | C 80 3027 SW | | | | 10/7/80 |
| L-431 | Laurel M. Chentow v. A.H. Robins Co. OPPOSED AUG 1 4 1980 JUL 3 0 1980 | N.D.Cal. Williams | C 80 3028 SW | | | | 10/7/80 |
| L-432 | Debora J. Lageson v. A.H. Robins Co. OPPOSED AUG 1 4 1980 JUL 3 0 1980 | N.D.Cal. Williams | C 80 3034 SW | | | | 10/7/80 |
| L-433 | Sharon C. Axt v. A.H. Robins Co. OPPOSED AUG 1 4 1980 JUL 3 0 1980 | N.D.Cal. Williams | C 80 3035 SW | | | | 10/7/80 |
| L-434 | Jane G. Fox v. A.H. Robins Co. OPPOSED AUG 1 4 1980 JUL 3 0 1980 | N.D.Cal. Williams | C 80 3037 SW | | | | 10/7/80 |
| L-435 | Nan Sue Rosinbum, et al. v. A.H. Robins Co. OPPOSED AUG 1 4 1980 JUL 3 0 1980 | N.D.Cal. Williams | C 80 3038 SW | | | | |

JBML FORM 1 -- Continuation ⊕          Listing of Involved Actions -- p.83

DOCKET NO. 211 --

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| L-436 | Birdena Hardy v. A.H. Robins Co. JUL 3 0 1980 | D. Minn. Alsop | 3-80-437 | 8/15/80 | 80-1618 | 7/8/81 R | |
| L-437 | Judith K. Miller, et al. v. A.H. Robins Co., Inc. JUL 3 0 1980 | D. Minn Alsop | 3-80-425 | 8/15/80 | 80-1619 | 6/1/81 D | 1/14/81 |
| L-438 | Kay E. Baker, et al. v. A.H. Robins Co. Inc. et al. JUL 3 0 1980 | D. Minn. Alsop | 3-80-426 | | | | | 1/14/81 |
| L-439 | Marilyn Metoyer, et al. v. A.H. Robins Co., Inc. et al JUL 3 0 1980 | D. Minn. Alsop | 3-80-427 | | | | | |
| L-440 | Katheryn Ann Shannon v. A.H. Robins Co. JUL 3 0 1980 | N.D.Tex. Belew | CA 4-80-183-K | 8/15/80 | 80-1626 | 7/8/81 R | |
| L-441 | Leslie A. Maksik, et al v. A.H. Robins Co. AUG 8 1980 OPPOSED AUG 1 4 1980 | N.D.Ca. Williams | C-80-2976 SW | | | | | |
| L-442 | Pamela K. Bass v. A.H. Robins Co. OPPOSED AUG 1 4 1980 AUG 8 1980 | N.D.Ca. Williams | C-80-2979 SW | | | | | |
| L-443 | Patricia A. Tanner v. A.H. Robins Co. OPPOSED AUG 1 4 1980 AUG 8 1980 | N.D.Ca. Williams | C-80-2998 SW | | | | | |
| L-444 | Cathleen L. Thompson v. A.H. Robins Co. AUG 8 1980 OPPOSED AUG 1 4 1980 | N.D.Ca. Williams | C-80-2999 SW | | | | | |
| L-445 | Marie M. McCann v. A.H. Robins Co. AUG 8 1980 OPPOSED AUG 1 4 1980 | N.D.Ca. Williams | C-80-3000 SW | | | | | |
| L-446 | Dolores R. Lakey v. A.H. Robins Co. AUG 8 1980 OPPOSED AUG 1 4 1980 | N.D.Ca. Williams | C-80-3064 SW | | | | | |
| L-447 | Helen Liggett v. A.H. Robins Co., Inc. et al. AUG 8 1980 | D.Hawaii King | 80-0391 | 8/26/80 | 80-1678 | 7/30/82 D | |
| L-448 | Kathleen L. McDermott v. A.H. Robins Co., Inc. AUG 8 1980 | D.Mass. Nelson | CIV 80 1658 | 8/26/80 | 80-1679 | | |
| L-449 | Susan Costello v. A.H. Robins Co., Inc. AUG 8 1980 OPPOSED AUG 2 2 1980 | D.Neb. Schatz | 80-0-460 | | | | | 1/8/81 |
| L-450 | Carlotta Reugh, et al. v. A.H. Robins Co., Inc. et al AUG 8 1980 8/8/80 | D.Minn. Alsop | 80-0446 | | | | | 1/14/81 |
| L-451 | Deborah Bowler v. A.H. Robins Co., Inc. et al AUG 8 1980 8/8/80 stayed | D.Minn. Alsop | 80-0445 | | | | | 1/14/81 |
| L-452 | Rosemary Ryan, et al. v. A.H. Robins Co., et al AUG 8 1980 8/26 stayed | D.Minn. Alsop | 80-0444 | | | | | 1/14/81 |

JBML FORM 1 -- Continuation

DOCKET NO. 211 -- In re A.H. Robins Co., Inc. "Dalkon Shield" IUD PRODUCTS LIABILITY
LITIGATION

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| L-453 | Lorna R. Mitchell v. A.H. Robins Co., Inc., et al. AUG 8 1980 5/26 | D.Minn. Alsop | 80-0443 | | | | 1/14/81 |
| L-454 | Jo Ann Cowan v. A.H. Robins Co. opposed 8/29 AUG 1 3 1980 Vacated | N.D.Cal Williams | C80-3086SW | | | | 1/8/81 |
| L-455 | Claire C. Sharpe v. A.H. Robins Co. opposed 8/29 AUG 1 3 1980 | N.D.Cal. Williams | C80-3099SW | 8/29/80 | 80-1683 | 7/8/81R | |
| L-456 | Margaret W. Newsome v. A.H. Robins Co AUG 1 3 1980 | D.Idaho McNichols | Civ80-2053 | 8/29/80 | 80-1684 | 8/25/83D | |
| L-457 | Susan K. Abbott v. A.H. Robins Co. AUG 1 3 1980 | D.Oreg. | 80-6212-E | 8/29/80 | 80-1685 | 11/4/83R | |
| L-458 | Sarah T. Coursen v. A.H. Robins Co. AUG 1 3 1980 | D.Oreg. | 80-6213-E | 8/29/80 | 80-1686 | 5/13/83R | |
| L-459 | Marsha Willard v. A.H. Robins Co. AUG 1 3 1980 | D.Oreg. | 80-6214-E | 8/29/80 | 80-1687 | Remanded 1/0/63 | |
| L-460 | Nancy Jo White v. A.H. Robins Co. AUG 1 3 1980 | D.Oreg. | 80-6215-E | 8/29/80 | 80-1688 | 7/8/81R | |
| L-461 | Paula Kenworthy v. A.H. Robins Co. AUG 1 3 1980 | E.D.Wa. McNichols | C-80-282 | | | | |
| L-462 | Angela Gallop, et al. v. A.H. Robins Co., et al. AUG 1 9 1980 opposed 8/29 Vacated | N.D.Cal Williams | C-80-3138 | | | | 1/8/81 |
| L-463 | Chelsea Elizabeth Young v. A.H. Robins, Co., Inc., et al. AUG 1 9 1980 | D.Hawaii | 80-0411 | SEP 4 1980 | 80-1648 | 9/4/84D | |
| L-464 | Laurie Benoit, et al. v. A.H. Robins Co., Inc. AUG 1 9 1980 | D.Mass. Freedman | 80-0222 | SEP 4 1980 | 80-1497 | 7/8/81R | |

JBML FORM 1 -- Continuation

Listing of Involved Actions -- p. 85

DOCKET NO. 211 -- IN RE A. H. ROBINS CO., INC. "DALKON SHIELD PROD. LIABILITY LITIGATION

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| L-465 | Suzanne J. Forgeron v. A. H. Robins Co., Inc. AUG 1 9 1980 | D.Mass. Skinner | 80-1659-S | SEP 4 | 1980 80-1700 | 7/8/81R | |
| L-466 | Susan Branch, et al. v. A. H. Robins Co., Inc. AUG 1 9 1980 | D.Minn. Alsop | 3-80-469 | SEP 4 | 1980 80-1701 | 1/28/81 D | |
| L-467 | Mary Ellen Crawford v. A. H. Robins Co., Inc. AUG 1 9 1980 | D.Minn. Alsop | 3-80-470 | SEP 4 | 1980 80-1702 | 1/26/81 D | |
| L-468 | Cindy M. Rhoades v. A. H. Robins Co., Inc., et al. AUG 1 9 1980 stayed 8/26 | D.Minn. Alsop | 80-0468 | | | | 1/14/81 |
| L-469 | Margaret A. Ose, et al. v. A. H. Robins Co., Inc., et al. AUG 1 9 1980 stayed 8/26 | D.Minn. Alsop | 80-0467 | | | | 1/14/81 |
| L-470 | Kathryn A. Stephens v. A. H. Robins Co. AUG 1 9 1980 | D.Minn. Alsop | 80-0457 | SEP 4 | 1980 80-1703 | 7/8/81R | |
| L-471 | Judith Banks v. A. H. Robins Co. AUG 1 9 1980 | D.Minn. Alsop | 80-0458 | SEP 4 | 1980 80-1704 | closed 7/8/81R | 11/81 D |
| L-472 | Ruth April Sweatt v. A. H. Robins Co., Inc. AUG 1 9 1980 | D.Minn. Alsop | 3-80-459 | SEP 4 | 1980 80-1705 | 7/8/81R | |
| L-473 | Carol Spencer, et al. v. A. H. Robins Co., Inc. AUG 1 9 1980 | D.N.Hamp. Devine | C80-384D | | | | 1/8/81 |
| L-474 | Michelene Ann Scott v. A. H. Robins Co., et al. AUG 1 9 1980 | S.D.OH. Rice | C-3-80-317 | SEP 4 | 1980 80-1706 | | |
| L-475 | Gail Foster Boalt, et al. v. A. H. Robins Co., Inc. AUG 1 9 1980 | D.S.Car. Anderson | 80-290-2 | SEP 4 | 1980 80-1707 | 7/8/81R | |

JBML FORM 1 -- Continuation ⊛          Listing of Involved Actions -- p. 86

DOCKET NO. 211 __ -- A.H. Robins Co., Inc. "Dalkon Shield" IUD Products Liability Litigation

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| L-476 | Susanne M. Leuthauser v. A.H. Robins Co., Inc. 8/25/80 | D.Colo. Matsch | 80-M-1049 | SEP 1 0 1980 | 80-1722 | 7/8/81 R | |
| L-477 | Rosann M. Webster, et al., v. A.H. Robins Co., et al. 8/25/80 | S.D.Fla. King | 80-1932 | SEP 1 0 1980 | 80-1723 | 7/8/81 R | |
| L-478 | Rebecca McNeeley et al. v. A.H. Robins Co. 8/25/80 | S.D.Ind. Dillin | IP-80-741 | SEP 1 0 1980 | 80-1724 | 7/8/81 R | |
| L-479 | Sandra L. Page v. A.H. Robins Co. Inc, et al. 8/25/80 | D.Minn. Alsop | 3-80-475 | SEP 1 0 1980 | 80-1725 | 12/6/83 D | |
| L-480 | Evelyn Stein v. A.H. Robins Co., Inc. 8/25/80 | S.D.N.Y. Lowe | 80-CIV-449 | SEP 1 0 1980 | 80-1726 | 3/26/84 D | |
| L-481 | Nancy Lee Epps, et al. v. A.H. Robins Co., et al. SEP 1 1 1980 | S.D.Fla. Aronovitz | 80-837-Civ-SMA | SEP 2 9 1980 | 80-1748 | 7/8/81 R | |
| L-482 | Margaret Sharon Worsham v. A.H. Robins Co. SEP 1 1 1980 | S.D.Fla. Hoeveler | 80-1590-Civ-WMH | SEP 2 9 1980 | 80-1749 | 1/3/51 R | |
| L-483 | Annette Ferlin v. A.H. Robins Co., Inc. SEP 1 1 1980 | S.D.Fla. Paine | 80-6181-Civ-JCP | SEP 3 0 1980 | 80-1762 | 7/8/81 R | |
| L-484 | Rosemarie Romahn, et al. v. A.H. Robins Co. SEP 1 1 1980 | S.D.Fla. Hastings | 80-8139-Civ-ALH | SEP 2 9 1980 | 80-1750 | 10/5/81 D | |
| L-485 | Cherie Frabbiele Haun v. A.H. Robins Co., Inc. SEP 1 1 1980 | N.D.Ga. Ward | C80-1338A | SEP 2 9 1980 | 80-1751 | 7/8/81 R | |
| L-486 | Anita C. Cathcart, et al. v. A.H. Robins Co., Inc. SEP 1 1 1980 | N.D.Ga. Freeman | C80-1471A | SEP 2 9 1980 | 80-1752 | 7/8/81 R | |
| L-487 | Judith Wurges, et al. v. A.H. Robins Co. SEP 1 1 1980 | E.D.Mich. Gilmore | 80-72940 | SEP 2 9 1980 | 80-1753 | 2/25/81 D | |
| L-488 | Diane Senske, et al. v. A.H. Robins Co. SEP 1 1 1980 | D.Minn. Alsop | 3-80-0489 | SEP 2 9 1980 | 80-1754 | 7/8/81 R | |

JBML FORM 1 -- Continuation

DOCKET NO. _____ -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| ✓ L-489 | Carol Carlson, et al. v. A. H. Robins Co., Inc.  SEP 2 4 1980 | D.Mass. Keeton | 80-2037-K | 10/10/80 | 80-1777 | 7/8/81 R | |
| ✓ L-490 | Amy Himmelspach, et al. v. A.H. Robins Co., Inc.  SEP 2 4 1980 | W.D.Mich. Gibson | G80-580 | 10/10/80 | 80-1778 | 7/8/81 R | |
| ✓ L-491 | JoAnna Brausen, et al. v. A.H. Robins Co., Inc.  SEP 2 4 1980 | D.Minn. Alsop | 3-80-0525 | 10/10/80 | 80-1779 | 11/24/80 D | |
| L-492 | Karen Merriman, et al. v. A.H. Robins Co.  SEP 2 4 1980 | D.Minn. Alsop | 3-80-0517 | 10/10/80 | 80-1780 | 7/8/81 R | |
| L-493 | Jacqueline Fendler v. A.H. Robins Co.  SEP 2 4 1980 | D.Minn. Alsop | 3-80-0521 | 10/10/80 | 80-1781 | 7/8/81 R | |
| L-494 | Lorri Lindberg v. A.H. Robins Co., Inc.  SEP 2 4 1980 | S.D.N.Y. Owen | 80 CIV 4801 | 10/10/80 | 80-1782 | 5/27 7/8 D | |
| L-495 | Joyce B. Cadigan, et al. v. A.H. Robins Co.  SEP 2 4 1980 | D.R.I. Pettine | 80-0320 | 10/10/80 | 80-1783 | 7/8/81 R | |
| L-496 | Donna Harris v. A. H. Robins Co  SEP 2 4 1980 | N.D.Ala. Pointer | CV80-P-1180 | 10/15/80 | 80-1792 | | |
| L-497 | Jeannette C. Bulinski v. A. H. Robins Co., Inc.  SEP 2 6 1980 | D.Colo. Matsch | 80-M-1146 | 10/15/80 | 80-1793 | 7/8/81 R | |
| L-498 | Dori Rifkin, et al. v. A. H. Robins Co.  SEP 2 6 1980 | D.Mass. McNaught | 80-1951-Mc | 10/15/80 | 80-1794 | 7/8/81 R | |
| L-499 | Mary Elizabeth Arnold, et al. v. A. H. Robins Co., Inc  SEP 2 6 1980 | E.D.Mo. Harper | 80-1186-C(A) | 10/15/80 | 80-1795 | 8/5/81 R | |

2

JBML FORM 1 -- Continuation ●   Listing of Involved Actions -- p. 88

DOCKET NO. 211  --  In re A.H. Robins Co., Inc. "Dalkon Shield" IUD Prod. Liab. Lit.

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| L-500 | Kathleen Smith v. A.H. Robins Co., Inc. SEP 2 6 1980 | D.Oreg. Burns | 80-0728 | 10/15/80 | 80-1796 | 7/8/81 R | |
| L-501 | Cynthia Mancini, et al. v. A.H. Robins Co., Inc. SEP 2 6 1980 | D.R.I. Boyle | 80-0444 | 10/15/80 | 80-1797 | 8/19/82 | |
| L-502 | Karen L. Boyd v. A.H. Robins Co, Inc., et al. OCT - 3 1980 | E.D.Ga. Wilkins | CIV 8-80-776-PCW | | | 10/22/81 Vacated 8/5/81 | |
| L-503 | Bonnie Roman v. A.H. Robins Co. OCT - 3 1980 | D.Conn. Burns | N80-338 | 10/21/80 | 80-1870 | | |
| L-504 | Claire Forrest Mortimer v. A.H. Robins Co., Inc. OCT - 3 1980 | D.Conn. Burns | N80-348 | 10/21/80 | 80-1813 | 8/6/82 | |
| L-505 | Deborah L. Lee v. A.H. Robins Co., Inc. OCT - 3 1980 | N.D.Ga. Evans | C80-1594A | 10/21/80 | 80-1814 | 7/8/81 R | |
| L-506 | Audrey Millet, et al. v. A.H. Robins Co., Inc., et al OCT - 3 1980 | E.D.La. Duplantier | 80-3433-H | 10/21/80 | 80-1815 | | |
| L-507 | Suzanne R. Baxtresser, et al. v. A.H. Robins Co., Inc. OCT - 3 1980 | D.Mass. Zobel | 80-2013-Z | 10/21/80 | 80-1516 | 7/8/81 R | |
| L-508 | Marcia Brodt v. A.H. Robins Co. OCT - 3 1980 | D.Minn. Alsop | 80-0533 | 10/21/80 | 80-1517 | 7/8/81 R | |
| L-509 | Francine M. Olesen v. A.H. Robins Co., Inc., et al. OCT - 3 1980 | D.Minn. Alsop | 80-0534 | 10/21/80 | 80-1518 | 9/30/83 R | |
| L-510 | Daniel C. Branton v. A.H. Robins Co., Inc. OCT - 3 1980 | D.Oreg. East | 80-6287-E | 10/21/80 | 80-1819 | 7/8/81 R | |

JBML FORM 1 -- Continuation

DOCKET NO. __211__ -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| L-511 | Curt R. Johnson v. A. H. Robins Co., Inc. OCT - 3 1980 | D.Oreg. East | 80-6288-E | 10/21/80 | 80-1820 | 7/8/81 R | |
| L-512 | Martha Ann Coody v. A. H. Robins Co., Inc. OCT - 3 1980 | W.D.Tex. Roberts | A-80-CA-332 | 10/21/80 | 80-1521 | 10/30/80 D | |
| L-513 | Candace Geary v. A. H. Robins Co. OCT 10 1980 | E.D.Mich Taylor | 80-73640 | 10/28/80 | 80-1831 | 7/8/81 R | |
| L-514 | Marcia R. Letourneau, et al. v. A. H. Robins Co., Inc. OCT 10 1980 | D.Minn. Alsop | 3-80-549 | 10/28/80 | 80-1832 | 7/8/81 R | |
| L-515 | Bonita K. Brown v. A. H. Robins Co. OCT 10 1980 | N.D.Ohio Walinski | C-80-584 | 10/28/80 | 80-1833 | 7/8/81 R | |
| L-516 | Kelly H. Allen v. A. H. Robins Co., Inc. OCT 10 1980 | D.Oreg. | 80-6276-E | 10/28/80 | 80-1834 | 7/8/81 R | |
| L-517 | Carolyn Fredericksen v. A. H. Robins Co., Inc. OCT 10 1980 | D.Oreg. | 80-6277-E | 10/28/80 | 80-1835 | 7/8/81 R | |
| L-518 | Sarah J. Nichols v. A. H. Robins Co., Inc. OCT 10 1980 | D.Oreg. | 80-6278-E | 10/28/80 | 80-1836 | 7/8/81 R | |
| L-519 | Carol Johnson v. A. H. Robins Co.,Inc. OCT 10 1980 | D.Oreg. Belloni | 80-6279-E | 10/28/80 | 80-1838 | 7/8/81 R | |
| L-520 | S. Diann Branton v. A. H. Robins Co. Inc. OCT 10 1980 | D.Oreg. Belloni | 80-6280-E | 10/28/80 | 80-1837 | 7/8/81 R | |
| L-521 | Shelia R. Williams v. A. H. Robins Co. OCT 10 1980 | D.S.Car. Houck | 80-1769-2 | 10/28/80 | 80-1839 | 7/8/81 R | |

O

JBML FORM 1 -- Continuation

DOCKET NO. 211 -- IN RE A. H. ROBINS CO., INC., "DALKON SHIELD" IUD PROD. LIA. LIT.

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| L-522 | Joyce A. Smith, et al. v. A. H. Robins   OCT 2 0 1980 | N.D.Ala. Pointer | CV80P-0907-S | NOV 5 1980 | 80-1854 | 7/8/81 R | |
| L-523 | Rachel Wizner v. A. H. Robins Co.,Inc. OCT 2 0 1980 | D.Conn. Burns | N-80-359 | NOV 5 1980 | 80-1855 | 7/8/81 R | |
| L-524 | Jean Weisberg, et al. v. A. H. Robins Co., Inc. OCT 2 0 1980 | S.D.Fla. Gonzalez | 80-6413-CIV JAG | NOV 5 1980 | 80-1856 | 7/8/81 R | |
| L-525 | Heather Hutchinson, et al. v. A. H. Robins Co. OCT 2 0 1980 | D.Mass. Skinner | 80-2086-S | NOV 5 1980 | 80-1857 | 7/8/81 R | |
| L-526 | Phyllis D. Myers v. A. H. Robins Co. OCT 2 0 1980 | D.Minn. Alsop | 3-80-546 | NOV 5 1980 | 80-1858 | 11/14/80 D | |
| L-527 | Tanya M. Hopson v. A. H. Robins Co., Inc. OCT 2 0 1980 | D.Minn. Alsop | 3-80-559 | NOV 5 1980 | 80-1859 | 7/8/81 R | |
| L-528 | Debra Manookian v. A. H. Robins Co., Inc. OCT 2 0 1980 | E.D.N.Y. Cannella | CV80-3081 80Civ5621 | NOV 5 1980 | 1860 | | Closed etc. |
| L-529 | Nancy J. Dorn v. A. H. Robins Co., Inc. OCT 2 0 1980 | D.Oreg. | 80-6313-E | NOV 5 1980 | 80-1861 | 7/8/81 R | |
| L-530 | Judith Karen Combs v. A. H. Robins Co., et al OCT 23 1980 | E.D.Cal. Ramirez | CivS-80-815-RAR | 11/10/80 | 80-1869 | 7/8/81 R | |
| L-531 | Bonnie Roman v. A. H. Robins duplicate | D.Minn. Daly | 4-80-503 | 11/10/80 | 1870 | not count | |
| L-532 | Rebecca Lee Foley v. A. H. Robins Co., Inc. OCT 23 1980 | D.Minn. Alsop | 6-80-576 | 11/10/80 | 80-1871 | 7/8/81 R | |
| L-533 | Chandler E. Carlson, et al. v. A. H. Robins Co., Inc. OCT 23 1980 | W.D.Mo. Sachs | 80-3283-CV-S | 11/10/80 | 80-1872 | 7/8/81 R | |

O

·JBMI FORM 1 -- Continuation ⊛

DOCKET NO. 211 -- IN RE A. H. ROBINS CO., INC. "DALKON SHIELD" IUD ᴮPRODUCTS LIABILITY LIT.

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| L-534 | Eilleen L. Deveraux v. A. H. Robins Co., Inc. OCT 23 1980 | D.Oreg. Belloni | 80-6337-E | 11/10/80 | 80-1873 | 7/8/81 R | |
| L-535 | Susan D. Diamond v. A. H. Robins Co., Inc OCT 23 1980 | D.Oreg. Belloni | 80-6336-E | 11/10/80 | 80-1874 | 7/8/81 R | |
| L-536 | Cindy Gray v. A. H. Robins Co., Inc. OCT 23 1980 | D.Oreg. Belloni | 80-6334-E | 11/10/80 | 80-1875 | 7/8/81 R | |
| L-537 | Heather Sieburth v. A. H. Robins Co., Inc. OCT 23 1980 | D.Oreg. Belloni | 80-6331-E | 11/10/80 | 80-1876 | 7/8/81 R | |
| L-538 | Katherine Cook v. A. H. Robins Co., Inc., OCT 23 1980 | D.Oreg. Belloni | 80-6330-E | 11/10/80 | 80-1877 | 7/8/81 R | |
| L-539 | Charles James Renard, etc. v. A. H. Robins Co., In OCT 23 1980 | D.Oreg. Belloni | 80-6321-E | 11/10/80 | 80-1878 | 7/8/81 R | |
| L-540 | Nancy Renard v. A. H. Robins Co., Inc. OCT 23 1980 | D.Oreg. Belloni | 80-6320-E | 11/10/80 | 80-1879 | 7/8/81 R | |
| L-541 | Charles E. Renard v. A. H. Robins Co., Inc. OCT 23 1980 | D.Oreg. Belloni | 80-6335-E | 11/10/80 | 80-1880 | 7/8/81 R | |
| L-542 | Shirley A. Baxter v. A. H. Robins Co., In OCT 23 1980 | D.Oreg. Belloni | 80-6338-E | 11/10/80 | 80-1881 | 7/8/81 R | |
| L-543 | Margaret Johnson, et al. v. A. H. Robins Co. NOV 6 1980 Vacated opposed 11/21/80 | C.D.Cal. Williams | 80-04485-MMW | | | | 1/14/81 |
| L-544 | Barbara Trimble v. A. H. Robins Co., et al. NOV 6 1980 | E.D.Cal. Schwartz | Civ-S-80-423-MLS | 11/24/80 | 80-1905 | 7/12/82 | |
| L-545 | Cynthia Carr v. A. H. Robins Co., Inc et al. NOV 6 1980 | D.Minn. Alsop | 3-80-563 | 11/24/80 | 80-1906 | | |
| L-546 | Judith Harkins, et al. v. A. H. Robins Co., Inc. NOV 6 1980 | D.Minn. Alsop | 3-80-587 | 11/24/80 | 80-1907 | 7/8/81 R | |

JBML FORM 1 -- Continuation

DOCKET NO. 211 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| L-547 | Curtis S. Zimmerman, etc. v. A. H. Robins Co., Inc. NOV 6 1980 | D.Minn. Alsop | 3-80-590 | 11/24/80 | 80-1908 | 7/8/81 R | |
| L-548 | Mairlynn J. Kennedy v. A. H. Robins Co. NOV 6 1980 | D.Minn. Alsop | 3-80-592 | 11/24/80 | 80-1909 | 7/8/81 R | |
| L-549 | Patricia A. O'Bryan, et al. v. A. H. Robins Co. NOV 6 1980 | S.D.OH Rubin | C-1-80-527 | 11/24/80 | 80-1910 | 7/8/81 R | |
| L-550 | Brenda Stone v. A. H. Robins Co. NOV 1 4 1980 | E.D.CA Ramirez | CivS-80-839 RAR | 12/1/80 | 80-1918 | 6/18/82 D | |
| L-551 | Karen L. Boyd v. A. H. Robins Co., Inc. NOV 1 4 1980 | E.D.CA Ramirez | CivS-80-847 RAR | 12/1/80 | 80-1919 | 10/5/81 D | |
| L-552 | Ellen E. Pearson, et al. v. A. H. Robins Co. NOV 1 4 1980 | D.Haw. | 80-0562 | 12/1/80 | 80-1920 | 7/8/81 R | |
| L-553 | Peggy Takushi, et al. v. A. H. Robins Co., Inc., et al. NOV 1 4 1980 | D.Haw. | 80-0563 | 12/1/80 | 80-1921 | 7/30/82 D | |
| L-554 | Mary Valenzuela v. A. H. Robins Co., Inc., et al. NOV 1 4 1980 | D.Haw. | 80-0558 | 12/1/80 | 80-1922 | 7/30/82 D | |
| L-555 | Barbara A. Swiatek, et al. v. A. H. Robins Co., Inc. NOV 1 4 1980 | D.Mass. Garrity | 80-2243-G | 12/1/80 | 80-1923 | 7/8/81 R | |
| L-556 | Bonnie Jetty v. A. H. Robins Co., Inc. NOV 1 4 1980 | D.Minn. Alsop | 3-80-0602 | 12/1/80 | 80-1924 | 7/8/81 R | |
| L-557 | Claudia Menzel v. A. H. Robins Co., Inc. NOV 1 4 1980 | D.Minn. Alsop | 3-80-601 | 12/1/80 | 80-1925 | 7/8/81 R | |
| L-558 | Judith Arf v. A. H. Robins Co. NOV 1 4 1980 | D.Minn. Alsop | 3-80-593 | 12/1/80 | 80-1926 | 7/8/81 R | |
| L-559 | ~~Carolyn Gaither~~ vacated et al. v. A. H. Robins Co., Inc., et al. NOV 1 4 1980 opposed 12/1/80 | S.D.OH Holschuh | C-2-80-912 vacated | | | | 1/14/81 |

DOCKET NO. 211 --

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| L-560 | Terri Johnson v. A. H. Robins Co.,Inc. NOV 1 4 1980 | D.Oreg. Belloni | 80-6354-E | 12/1/80 | 80-1927 | 7/8/81 R | |
| L-561 | Vicki Boyd v. A. H. Robins Co.,Inc. NOV 1 4 1980 | D.Oreg. Belloni | 80-6355-E | 12/1/80 | 80-1928 | 7/8/81 R | |
| L-562 | Deane Kattler, et al. v. A. H. Robins Co., Inc. NOV 1 4 1980 | E.D.Pa. Bechtle | 80-4022 | 12/1/80 | 80-1929 | 3-30-81 D | |
| L-563 | Deirdre B. Rifkin v. A. H. Robins Co., Inc., et al. NOV 1 4 1980 | E.D.Va. Merhige | 80-0839-R | 12/1/80 | 80-1930 | 12-22-83 D | |
| L-564 | Rebecca Barmore v. A. H. Robins Co., et al. 11/24/80 | D.Ariz. Carroll | Civ80-889-PHX-EHC | 12/10/80 | 80-1952 | 4/3/81 D | |
| L-565 | Florence Lewis, et al. v. A. H. Robins Co. 11/24/80 | D.Hawaii | 80-0570 | 12/10/80 | 80-1953 | 7/8/81 R | |
| L-566 | Tanya Braumiller v. A. H. Robins Co., Inc. 11/24/80 | D.Hawaii | 80-0566 | 12/10/80 | 80-1954 | 7/8/81 R | |
| L-567 | Marlena L. Kidani, et al. v. A. H. Robins Co. 11/24/80 | D.Hawaii | 80-0564 | 12/10/80 | 80-1955 | 7/8/81 R | |
| L-568 | Marlene M. Najarian, et al. v. A. H. Robins Co., Inc. 11/24/80 | D.Minn. Alsop | 3-80-610 | 12/10/80 | 80-1956 | 1/7/81 D | |
| L-569 | Mary Adelle Boyd v. A. H. Robins Co., Inc. 11/24/80 | D.Minn. Alsop | 3-80-616 | 12/10/80 | 80-1957 | 7/8/81 R | |
| L-570 | Elizabeth White, et al. v. A. H. Robins Co. 11/24/80 | D.Minn. Alsop | 3-80-618 | 12/10/80 | 80-1958 | 7/8/81 R | |
| L-571 | Diana L. Banks v. A. H. Robins Co.,Inc. 11/24/80 | D.Oreg. Belloni | 80-6360-E | 12/1/80 | 80-1959 | 7/8/81 R | |

JBML FORM 1 -- Continuation          Listing of Involved Actions -- p. 94

DOCKET NO. 211 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| L-572 | Deirdre Kerrigan, et al. v. A. H. Robins Co., Inc.  11/24/80 | D.Conn. Eginton | B80-466= | 12/10/80 | 80-1960 | 7/8/81 R | |
| L-573 | Brenda Smithers, et al. v. A. H. Robins Co.  11/24/80 | E.D.Mich. Feikens | 80-74091 | 12/10/80 | 80-1961 | 7/8/81 R | |
| L-574 | Susan Murphy v. A. H. Robins Co., Inc.  11/24/80 | D.Oreg. Belloni | 80-6379-E | 12/1/80 | 80-1962 | 4/2/51 D | |
| L-575 | Joyce Shintaku, et al. v. A.H. Robins Co. 12/8/80 | D.Hawaii King | 80-0590 | 12/24/80 | 80-1972 | 5/26/84 R | |
| L-576 | Marzetta Pitney v. A.H. Robins Co.,  12/8/80 | W.D.KY Ballentine | C80-0570 | 12/24/80 | 80-1973 | | |
| L-577 | Kathleen Wolfe, et al. v. A.H. Robins Co., Inc.  12/8/80 | D.Minn. Devitt | 5-80-186 | 12/24/80 | 80-1974 | 7/8/81 R | |
| L-578 | Jeanne Jarvis v. A.H. Robins Co., Inc.  12/8/80 | D.S.C. Anderson | 80-2136-3 | 12/24/80 | 80-1975 | 7/8/81 R | |
| L-579 | Patricia Fretton v. A.H. Robins Co.  12/8/80 | D.Hawaii | 80-0585 | 12/24/80 | 80-1976 | 7/8/81 R | |

Jan. 15, 1980 — No more transmittal

July 1981 — 1007 TR/51 XV2/369 list 11 reassgnd /472 dis/206 Pdg

JPML FORM 1 -- Continuation

DOCKET NO. 211 -- In re A. H. Robins Co., Inc. "Dalkon Shield" IUD Products Liability Litigation

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| L-580 | Linda K. Bolden, et al. v. A. H. Robins Co., Inc., et al. | M.D.Tenn. | 81-3794 | 3/16/82 | 82-1260 | 6/11/84 D | |
| L-581 | Janet H. Shields, et al. v. A. H. Robins Co., Inc. | N.D.Ala. Guin | CV-81-G-1121-S | 5/13/82 | 82-1405 | | |
| L-582 | Susan B. Miller, et al. v. A. H. Robins Co., Inc. | D.Conn. Smith Daly | B-81-353 | 5/13/82 | 82-1406 | | |
| L-583 | Pamela D. Bjorklund, et al. v. A. H. Robins Co., Inc. | D.Md. Jones | J-81-2561 | 5/13/82 | 82-1407 | | |
| L-584 | Barbara B. Kahwaty v. A. H. Robins Co., Inc., et al. | D.Md. Howard | JH-82-109 | 5/13/82 | 82-1408 | 11/7/83 D | |
| L-585 | Janet Mawdsley, et al. v. A. H. Robins Co., Inc., et al. | D.Md. Ramsey | R-82-106 | 5/13/82 | 82-1409 | 2/8/85 R | |
| L-586 | Luisa Mosa, et al. v. A. H. Robins Co., Inc., et al. | D.Md. Harvey | H-82-429 | 5/13/82 | 82-1410 | | |
| L-587 | Sharon L. Rockstroh, et al. v. A. H. Robins Co., Inc., et al. | D.Md. Murray | HM-82-108 | 5/13/82 | 82-1411 | | |
| L-588 | Roseanne M. Ruiz, et al. v. A. H. Robins Co., Inc., et al. | D.Md. Harvey | 82-107 | 5/13/82 | 82-1412 | | |
| L-589 | Paula Sacchinelli, et al. v. A. H. Robins Co., Inc., et al. | D.Md. Miller | 82-105 | 5/13/82 | 82-1413 | | |
| L-590 | Elizabeth Sherwood, et al. v. A. H. Robins Co., Inc., et al. | D.Md. Young | Y-82-437 | 5/13/82 | 82-1414 | | |
| L-591 | Ellen P. Surlak v. A. H. Robins Co., Inc., et al. | D.Md. Miller, | M-82-426 | 5/13/82 | 82-1415 | 3-12-85 D | |
| L-592 | Luisa Mosa, et al. v. A. H. Robins Co., Inc. | E.D.N.Y. Mishler | CV-81-3975 | 5/13/82 | 82-1416 | | |
| L-593 | Ellen P. Surlak v. A. H. Robins Co., Inc. | S.D.N.Y. Sofaer | 81-CIV-5116 | 5/13/82 | 82-1417 | 12/11/84 R | |

14

JBML FORM 1 -- Continuation ●

Listing of Involved Actions -- p. 96

DOCKET NO. 211 -- In re A. H. Robins Co., Inc. "Dalkon Shield" IUD Products Liability Litigation

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| L-594 | Clifton H. Hammond, et al. v. A. H. Robins Co., Inc. | W.D.N.C. Potter | C-C-81-283 | 5/13/82 | 82-1418 | | |
| L-595 | Deborah A. Kako, et al. v. A. H. Robins Co., Inc. | D.Mass. Zobel | 81-2709-Z | 5/13/82 | | | |
| L-596 | Patricia A. Knowles, et al. v. A. H. Robins Co., Inc. | D.Mass. Nelson | 81-732-N | 5/13/82 | 82-1420 | | |
| L-597 | Karen L. Makortoff, et al. v. A. H. Robins Co., Inc. | D.Mass. Tauro | 81-1796-T | 5/13/82 | 82-1421 | | |
| L-598 | National Women's Health Network, et al. v. A. H. Robins Co., Inc. | D.Mass. Nelson | 81-0004 | | — | — | deleted per req. of movant |
| L-599 | Patricia Ann Novikoff, et al. v. A. H. Robins Co., Inc. | D.Mass. Nelson | 81-2710-N | 5/13/82 | 82-1422 | | |
| L-600 | Linda S. Taylor, et al. v. A. H. Robins Co., Inc. | D.Mass. Garrity | 82-0060 | 5/13/82 | | | |
| L-601 | Nancy L. Cleary, et al. v. A. H. Robins Co., Inc. | W.D.Pa. Cohill | 81-1240 | 5/13/82 | | | |
| L-602 | Janet Rawe v. A. H. Robins Co., Inc. | N.D.Tex. Sanders | CA3-81-2008H | 5/13/82 | | | |

July 1982 - 1,029 TR; 51 XX?; 401 Dis; 12 Reassgnd; 583 Rem; 84 Pdg.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| L-603 | Cheryl West v. A.H. Robins Co. | N.D.Ill. McMillen | 82C1908 | 10/8/82 | 82-1871 | | |
| L-604 | Charlotte Szymanski, et al. v. A.H. Robins Co., Inc. | W.D.Pa. Weber | 81-124-ERIE | 10/8/82 | 82-1872 | 11/7/83 D | |
| L-605 | Rebecca Ann Lowing v. A.H. Robins Co., Inc. | W.D.Pa. Weber | 81-67-ERIE | 10/8/82 | 82-1873 | | |

JPML FORM 1 -- Continuation ⊛

DOCKET NO. 211 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| ✓ F-71 See Note in Misc. column | Marie Meland v. A.H. Robins Co., Inc. | D.Colo. Matsch | 76-M-1212 | Retransferred 1/7/83 | 77-1059 | 2/8/85 R | transferred 3/8/77 and remanded on 7/7/78 |
| ✓ L-606 | Penelope Moutoussamy v. A. H. Robins Co., Inc. | N.D.Ill. Aspen | 82-C-3739 | JAN 7 1983 | 83-1025 | | |
| ✓ L-607 | Margaret Johnson, et al. v. A. H. Robins Co., Inc. | C.D.Cal. Williams | CV-80-4485 DWW (Gx) | JAN 7 1983 | 83-1026 | | |
| ✓ L-608 | Judy L. Sheldon v. A. H. Robins Co., Inc. | C.D.Cal. Byrne | CV-81-1933 WMB (Mx) | JAN 7 1983 | 83-1027 | 4/19/85 D | |
| ✗ L-609 | Kathryn Crandall v. A. H. Robins Co., Inc. | C.D.Cal. Tashima | CV-82-933 AWT (Tx) | JAN 7 1983 | 83-1028 | | |
| L-L-610 | Vivian Bateman v. A. H. Robins Co., Inc. | C.D.Cal. Kelleher | CV-82-934 RJK (Px) | JAN 7 1983 | 83-1029 | | |
| ✓ L-611 | Rafaelle Butler v. A. H. Robins Co., Inc. | C.D.Cal. Hall | CV-82-935 CHH (Kx) | JAN 7 1983 | 83-1030 | 6/11/84 D | |
| ✓ L-612 | Susan Carlisle v. A. H. Robins Co., Inc. | C.D.Cal. Lucas | CV-82-936 MML (JRx) | JAN 7 1983 | 83-1031 | | |
| ✓ L-613 | Joanne Edwards v. A. H. Robins Co., Inc. | C.D.Cal. Takasugi | CV-82-937 RMT (MCx) | JAN 7 1983 | 83-1032 | 4/2/85 D | |
| ✓ L-614 | Raeanna Ellis v. A. H. Robins Co., Inc. | C.D.Cal. Waters | CV-82-938 LEW (Tx) | JAN 7 1983 | 83-1033 | 8/2/84 D | |
| ✓ L-615 | Leila Mack v. A. H. Robins Co., Inc. | C.D.Cal. Pfaelzer | CV-82-940 MRP (Px) | JAN 7 1983 | 83-1034 | 3/21/85 D | |
| ✗ L-616 | Patricia Iaria v. A. H. Robins Co., Inc. | C.D.Cal. Gray | CV-82-941 WPG ( | JAN 7 1983 | 83-1035 | Closed | |
| ✗ L-617 | Marvina S. Jensen v. A. H. Robins Co., Inc. | C.D.Cal. Marshall | CV-82-942 CBM (JRx) | JAN 7 1983 | 83-1036 | | |

JPML FORM 1 -- Continuation

DOCKET NO. 211 -- In re A. H. Robins Co., Inc. "Dalkon Shield" IUD Products Liability Lit.

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| L-618 | Suzanne Nishkian v. A. H. Robins Co., Inc. | C.D.Cal. Hauk | CV-82-943-AAH(Kx) | JAN 7 1983 | 83-1037 | Closed | |
| L-619 | Sarah Shokrian v. A. H. Robins Co., Inc. | C.D.Cal. Lydick | CV-82-944-LTL(MCx) | JAN 7 1983 | 63-1038 | | |
| L-620 | Ona Zimmerman v. A. H. Robins Co., Inc. | C.D.Cal. Kenyon | CV-82-945-Kn(Tx) | JAN 7 1983 | 83-1039 | | |
| L-621 | Doni Schweitzer v. A. H. Robins Co., Inc. | C.D.Cal. Whelan | CV-82-946-FW | JAN 7 1983 | 83-1040 | Closed | |
| L-622 | Kat Tilley v. A. H. Robins Co., Inc. | C.D.Cal. Hall | CV-82-947-CHH(Gx) | JAN 7 1983 | 83-1041 | Closed | |
| L-623 | Pearl M. Thompson v. A. H. Robins Co., Inc. | C.D.Cal. Hill | CV-82-948-IH | JAN 7 1983 | 83-1042 | Closed | |
| L-624 | Victoria Drover v. A. H. Robins Co., Inc. | C.D.Cal. Tashima | CV-82-949-AWT(PX) | JAN 7 1983 | 83-1043 | 4/26/84 | |
| L-625 | Joanne R. Goldsmith v. A. H. Robins Co., Inc. | C.D.Cal. Lucas | CV-82-950-MML | JAN 7 1983 | 83-1044 | 12/6/84 | |
| L-626 | Theresa Kedwards v. A. H. Robins Co., Inc. | C.D.Cal. Hauk | CV-82-951-AAH(Gx) | JAN 7 1983 | 83-1045 | closed | |
| L-627 | Marlene Goering v. A. H. Robins Co., Inc. | C.D.Cal. Kenyon | CV-82-952-Kn | JAN 7 1983 | 83-1046 | | |
| L-628 | Gertraude Weese v. A. H. Robins Co., Inc. | C.D.Cal. Real | CV-82-1756-R | JAN 7 1983 | 83-1047 | | |
| L-629 | Angela Pereira v. A. H. Robins Co., Inc. | C.D.Cal. Hall | CV-82-1754-CHH(Px) | JAN 7 1983 | 83-1048 | closed | |
| L-630 | Jo Ann Jordan v. A. H. Robins Co., Inc. | C.D.Cal. Hatter | CV-82-1757-TJH(Gx) | JAN 7 1983 | 83-1049 | closed | |

JBML FORM 1 -- Continuation ®

DOCKET NO. _211_ -- In re A. H. Robins Co., Inc. "Dalkon Shield" IUD Products Liability Lit.

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| ✓ L-631 | Robin St. George v. A. H. Robins Co., Inc. | C.D.Cal. Kelleher | CV-82-1758-RJK   JAN 7 1983 | | 83-1050 | | |
| ν L-632 | Susan E. Munz  v. A. H. Robins Co., Inc. | C.D.Cal. Waters | CV-82-1762-LEW(Px) JAN 7 1983 | | 83-1051 | 10/25 35 D | |
| ✓ L-633 | Marie Keller v. A. H. Robins Co., Inc. | C.D.Cal. Lucas | CV-82-1763-MML(Gx) JAN 7 1983 | | 83 1052 | 9/19/84 D | |
| ✓L-634 | Linda M. Myers v. A. H. Robins Co., Inc. | C.D.Cal. Hall | CV-82-1920-CHH(JRX) JAN 7 1983 | | 83 153 | | |
| ✓ L-635 | Barbara A. Rodgers v. A. H. Robins Co., Inc. | C.D.Cal. Lucas | CV-82-2081-MML   JAN 7 1983 | | 83-1054 | | |
| L-636 | Connie Glazer v. A. H. Robins Co., Inc. | C.D.Cal. Kenyon | CV-82-3588-Kn   JAN 7 1983 | | 83 1055 | 4/3/85 D | |
| L-637 | Angela A. Diamos v. A. H. Robins Co., Inc. | C.D.Cal. Kenyon | CV-82-3871-Kn   JAN 7 1983 | | 83-1056 | 6/1/84 D | |
| L-638 | Virginia M. Louden v. A. H. Robins Co., Inc. | C.D.Cal. Marshall | CV-82-4077-CBM   JAN 7 1983 | | 83-1057 | closed | |
| L-639 | Berit Shipman v. A. H. Robins Co., Inc. | C.D.Cal. Williams | CV-82-4078-DWW   JAN 7 1983 | | 83 1 | closed | |
| L-640 | Suzanne Barnes v. A. H. Robins Co., Inc. | C.D.Cal. Gray | CV-82-4079-WPG   JAN 7 1983 | | 83-1059 | | |
| ✓L-641 | Linda Gruethner v. A. H. Robins Co., Inc. | C.D.Cal. Takasugi | CV-82-4081-RMT   JAN 7 1983 | | 83-1060 | | |
| ✓ L-642 | Emma M. Hallesy v. A. H. Robins Co., Inc. | C.D.Cal. Marshall | CV-82-4171-CBM   JAN 7 1983 | | 83-1061 | closed | |
| ✓ L-643 | Sandra Allerheiligen v. A. H. Robins Co., Inc. | C.D.Cal. Byrne | CV-82-4172-WMB   JAN 7 1983 | | 83-1062 | closed | |

DOCKET NO. 211 -- In re A. H. Robins Co., Inc. "Dalkon Shield" IUD Products Liability Lit.

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| ✓ L-644 | Marlene Hauck v. A. H. Robins Co., Inc. | C.D.Cal. Tashima | CV-82-4173-AWT | JAN 7 1983 | 83-1063 | closed | |
| L-645 | Cathy Hissey v. A. H. Robins Co., Inc. | C.D.Cal. Real | CV-82-4174-R | JAN 7 1983 | 83-1064 | 6/22/84 D | |
| L-646 | Jane English v. A. H. Robins Co., Inc. | C.D.Cal. Kenyon | CV-82-4175-Kn | JAN 7 1983 | 83-1065 | 12/6/83 D | |
| L-647 | Lisa L. Hetzler v. A. H. Robins Co., Inc. | C.D.Cal. Kelleher | CV-82-4176-RJK | JAN 7 1983 | 83-1066 | | |
| L-648 | Denise Gale v. A. H. Robins Co., Inc. | C.D.Cal. Takasugi | CV-82-4177-RMT | JAN 7 1983 | 83-1067 | 7/13/83 R | |
| L-649 | Linda Wilkinson, et al. v. A. H. Robins Co., Inc. | D.Maine | 82-0081 B | 3/8/83 | 83-1245 | 1/6/84 R | |
| L-650 | Debbie Verrips, et al. v. A. H. Robins Co. | S.D.Tex. Cire | H-81-1822 | — | | | |
| L-651 | Paula Hermes v. A.H. Robins Co., Inc. | N.D.Ill. Marshall | 81-C-5252 | | | | 3/8/83 Denied |
| L-652 | Josiane Dell'Aguila v. A.H. Robins Co., Inc. | C.D.Cal. Real | CV-82-5277-R | 6/2/83 | 83-1565 | closed D | |
| L-653 | Lavetta Roberts v. A.H. Robins Co., Inc. | C.D.Cal. Lucas | CV-82-6556-MML (Mcx) | 6/2/83 | 83-1566 | | |
| L-654 | Ilene McCabe v. A.H. Robins Co., Inc. | C.D.Cal. Rafeedie | CV-82-6557-ER (JRx) | 6/2/83 | 83-1567 | | |
| L-655 | Kathy Lawless v. A.H. Robins Co., Inc. | C.D.Cal. Rafeedie | CV-83-0794-ER (Px) | 6/2/83 | 83-1568 | | |
| L-656 | Jill Darwin v. A.H. Robins Co., Inc. | C.D.Cal. Waters | CV-83-0796-LEW (Kx) | 6/2/83 | 83-1569 | closed | |
| L-657 | Karen Shiozaki v. A.H. Robins Co., Inc. | C.D.Cal. Marshall | CV-83-0799-CBM (Bx) | 6/2/83 | — | closed D | |

JBML FORM 1 -- Continuation ⊕

DOCKET NO. 211 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| L-658 | Rona Lindl v. A.H. Robins Co., Inc. | C.D.Cal. Gadbois | 83-1116 RG(Px) | 6/2/83 | 83-1373 | closed | |
| L-659 | Liala Luria v. A.H. Robins Co., Inc. | C.D.Cal. Hill | 83-1164 IH | 6/2/83 | 83-1572 | | 6/2/83 Denied |
| L-660 | Jacquelyn Champlin v. A. H. Robins Co., Inc. | N.D.Ill. Getzendanner | 83-2604 | Denied | | | |
| | July 1983 -1085 TR/ 51 XX1 X2/ D/5/12 Rem/ 584/ 114 | | | Pdg. | | | |
| L-661 | Daine Harris v. A. H. Robins Co., Inc. et al. | E.D.La. Arceneaux | 83-76 Sec. K | Denied | | | 3/15/83 Denied |

July 1984 — *Adjusted* 1,085-TR; 51 XV2; 449 Dis; 589 Rem; 86 Pdg.

July 1985 — Reopened; 13 Dis; 4 Rem; 70 Pdg.

July 1986 — 16 Dis/ 54 Pdg. 55 Pdg.

July 1987 — 1 reopened/ 55 Pdg.

| | | | | | | |
|---|---|---|---|---|---|---|
| | Anita G. Graf v. Dalkon Shield Claimants Trust et al., C.D. of California 2:95-718 | | | Rec. 8/9/95 | | Not considered late filing |
| | Shelley Marti v. AH Robins Company, Inc. C.D. of California 2:94-7398 | | | Rec. 8/9/95 | | Not Considered late filing |
| | Judith Callais v. Dalkon Shield Claimants Trust E.D. of Louisiana 2:95-2553 | | | Rec. 8/11/95 | | Not Considered late filing |

JPML Form 4

ATTORNEY SERVICE LIST
JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 211 -- In re A.H. Robins Co., Inc. "Dalkon Shield" IUD Products

Liability Litigation

LIAISON COUNSEL APPOINTED BY JUDGE THEIS

(revised 4/20/81)

LEAD AND LIAISON COUNSEL FOR
ALL PLAINTIFFS
Bradley Post, Esquire
Post, Syrios & Bradshaw
204 Occidental Plaza
300 North Main
Wichita, Kansas   67202
(316-267-6391)

RHEINGOLD CASES
Paul Rheingold, Esquire
200 Park Avenue, Suite 1507
Pan Am Building
New York, New York   10017

INTERVENOR PLAINTIFFS
Robert E. Manchester, Esquire
Manchester & O'Neill
P.O. Box 1459
Burlington, Vermont   05402

LEAD AND CO-LIAISON COUNSEL
FOR A. H. ROBINS CO., INC.
Alexander H. Slaughter, Esquire   LC
McGuire, Woods and Battle
1400 Ross Building
Eighth and Main Streets
Richmond, Virginia   23219

IRWIN S. LERNER
D. L. K., INC.
Kevin J. Dunn, Esquire   LC
Sedgwick, Detert, Morgan & Arnold
111 Pine Street
San Francisco, Calif.   94111

LEAD AND LIAISON COUNSEL FOR DEFENDANT
MEDICAL DOCTORS -- excluding Davis,
Clark and Earl
William Tinker, Esquire
McDonald, Tinker, Skaer, Quinn   LC
 & Herrington
530 R.H. Garvey Building
300 West Douglas
Wichita, Kansas   67202

HUGH J. DAVIS, CLARK & EARL
PRESIDENT AND DIRECTORS
 OF GEORGETOWN COLLEGE
William A. Hensley, Esquire
Sherwood & Hensley   LC
P. O. Box 830
Wichita, Kansas   67201

SEE REVERSE FOR COUNSEL WITH MOTIONS
PENDING, OPPOSITIONS, REMANDS, ETC.

JPML FORM 4A -- Continuation

Panel Attorney Service List -- p. _____

DOCKET NO. 211 __ (Counsel with motions pending, oppositions, remands)

CRO Filed
ANN SETARO, ET AL. (L-401)
Henry M. Grubel, Esquire
P. O. Box 628
37 Prospect Street
Freeport, New York 11520

ST. CHARLES HOSPITAL (Deft. L-401)
200 Bell Terry Road
Port Jefferson, New York 11777
Defendants in L-401:
SMITHTOWN GENERAL HOSPITAL
Route 347
Smithtown, New York 11787

MICHAEL S. KOHN, M.D.
Address Unknown

MURTHY RADHAKRISHNA, M.D.
222 E. Main Street
Smithtown, New York 11787

FRANK BONURA, M.D.
Address Unknown

JOHN T. ALEXANDER, M.D.
270 Park Avenue
Huntington, New York 11743

ST. JOHN'S EPISCOPAL HOSPITAL
Smithtown, New York 11787

BARBARA LO PRESTO
Address Unknown

STEVEN P. FRIEDLING, M.D.
285 E. Main
Smithtown, New York 11787

WARREN S. WEBER, M.D.
301 Maple Avenue
Smithtown, New York 11787

JANET H. SHIELDS, ET AL. (L-581)
SUSAN B. MILLER, ET AL. (L-582)
PAMELA D. BJORKLUND, ET AL. (L-583)
BARBARA B. KAHWATY (L-584)
JANET MAUDSLEY, ET AL. (L-585)
LUISA MOSA, ET AL. (L-586)
SHARON L. ROCKSTROH, ET AL. (L-587)
ROSEANNE M. RUIZ, ET AL. (L-588)
PAULA SACCHINELLI, ET AL. (L-589)
ELIZABETH SHERCOOD, ET AL. (L-590)
ELLEN P. SURLAK (L-591)
LUISA MOSA, ET AL. (L-592)
ELLEN P. SURLAK (L-593)
CLIFTON H. HAMMOND, ET AL. (L-594)
DEBORAH A. KAKO, ET AL. (L-595)
PATRICIA A. KNOWLES, ET AL. (L-596)
KAREN L. MAKORTOFF, ET AL. (L-597)
NATIONAL WOMEN'S HEALTH NETWORK, ET AL.
 (L-598)
PATRICIA ANN NOVIKOFF, ET AL. (L-599)
LINDA S. TAYLOR, ET AL. (L-600)
NANCY L. CLEARY, ET AL. (L-601)
JANET RAWE (L-602)
Robert E. Manchester, Esquire
Lisman & Lisman
191 College Street
Post Office Box 728
Burlington, Vermont 05402

LINDA K. BOLDEN, ET AL. (L-580)
Larry L. Crain, Esq.
Barrett & Ray, P.C.
217 Second Avenue North
Nashville, Tennessee 37201

Motion filed 8/9/82
CHERYL WEST (L-603)
James Thomas Demos, Esquire
33 North Dearborn Street
Suite 826
Chicago, Illinois 60602

JPML FORM 4A -- Continuation

Panel Attorney Service List -- p. _____

DOCKET NO. _____  -- _____

---

November 15, 1982 Motion
LINDA WILKINSON, ET AL.
Stuart J. Novick, Esq.    *Remanded*
Brann & Isaacson          *1/4/84*
95 Park Street
Lewiston, ME  04240

MOTION January 5, 1983
DEBBIE VERRIPS, ET AL. (D-650)
Alison Pettitte, Esq.
Harvill & Hardy
609 Fannin Building, 19th Floor
Houston, Texas  77002

MOTION filed January 19, 1983
PAULA HERMES (L-651)
Suzanne M. Metzel, Esquire
Phelan, Pope & John, Ltd.
180 North Wacker Drive
Suite 500
Chicago, Illinois  60606

MOTION filed March 17, 1983
JOSIANE DELL'AGUILA (L-652)
LAVETTA ROBERTS (L-653)
ILENE MCCABE (L-654)
KATHY LAWLESS (L-655)
JILL DARWIN (L-656)
KAREN SHIOZAKI (L-657)
RONA LINDL (L-658)
LIALA LURIA (L-659)
Douglas F. Welebir, Esquire
Welebir & Brunick
1839 Commercenter West
Post Office Box 6425
San Bernardino, California 94212

MOTION FILED 3/22/83
JACQUELYN CHAMPLIN (L-660)
Suzanne M. Metzel, Esq.
Phelan, Pope & John, Ltd.
30 North LaSalle Street
Suite 3030
Chicago, Illinois  60602

MOTION (Filed 5/17/83)
DIANE HARRIS (L-661)
Fred R. DeFrancesch, Esquire
Post Office Box 24333
University Station
Baton Rouge, Louisiana 70803

MOTION TO RETRANSFER
ELYSE GOLDENBERG, ET AL. (L-138)
Mercedes Deines, Esq.
Decof & Grimm
One Smith Hill
Providence, Rhode Island 02903

SUGGESTION FOR REMAND
SHARY S. NUNLEY, ET AL (L-388)
Thomas M. Tyack
Randolph C. Wiseman
TYACK, SCOTT & WISEMAN
536 South High Street
Columbus, Ohio  43215

Suggestion for Remand
FRANCINE M. OLESEN (L-509)
Kenneth W. Green, Esquire
Green, Merrigan, Johnson & Quayle
800 Title Insurance Building
400 2nd Avenue South
Minneapolis, Minnesota  55401

Local counsel in L-509
A.H. ROBINS CO.
Joseph M. Price, Esquire
Faegre & Benson
1300 Northwestern Bank Building
Minneapolis, Minnesota  55402

SUGGESTION FOR REMAND
SARAH COURSEN (L-458)
Arthur C. Johnson, Esquire
Johnson, Harrang, Swanson & Long
400 South Park Building
101 East Broadway
Eugene, Oregon  97401

JPML Form 4

ATTORNEY SERVICE LIST
JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 211 -- _____

_____

Motion filed 8/20/82

CHARLOTTE SZYMANSKI, ET AL. (L-604)
REBECCA ANN LOWING (L-605)
Andrew J. Conner, Esquire
Dunn & Conner
1111 G. Daniel Baldwin Building
Erie, Pennsylvania 16501


MOTION FOR RETRANSFER filed 9/7/82

MARIE MELAND (F-71)
Kenneth N. Kripke, Esquire
Kripke & Epstein
600 S. Cherry Street
Suite 1125
Denver, Colorado 80222

MOTION FOR TRANSFER filed 9/20/82

PENELOPE MOUTOUSSAMY (L-606)
James P. Costello, Esquire
James Thomas Demos & Associates, Ltd.
33 North Dearborn Street
Suite 826
Chicago, Illinois 60602


LOCAL COUNSEL FOR A. H. ROBINS
(L-607 - L-648)
Charles E. Osthimer, III, Esq.
Bronson, Bronson & McKinnon
523 West Sixth Street
Los Angeles, CA 90014

MARGARET JOHNSON, ET AL. (L-607)
JUDY L. SHELDON (L-608)
KATHRYN CRANDALL (L-609)
VIVIAN BATEMAN (L-610)
RAFAELLE BUTLER (L-611)
SUSAN CARLISLE (L-612)
JOANNE EDWARDS (L-613)
RAEANNA ELLIS (L-614)
LEILA MACK (L-615)
PATRICIA IARIA (L-616)
MARVINA S. JENSEN (L-617)
SUZANNE NISHKIAN (L-618)
SARAH SHOKRIAN (L-619)
ONA ZIMMERMAN (L-620)
DONI SCHWEITZER (L-621)
KAT TILLEY (L-622)
PEARL M. THOMPSON (L-623)
VICTORIA DROVER (L-624)
JOANNE R. GOLDSMITH (L-625)
THERESA KEDWARDS (L-626)
MARLENE GOERING (L-627)
GERTRAUDE WEESE (L-628)
ANGELA PEREIRA (L-629)
JO ANN JORDAN (L-630)
ROBIN ST. GEORGE (L-631)
SUSAN E. MUNZ (L-632)
MARIE KELLER (L-633)
LINDA M. MYERS (L-634)
BARBARA A. RODGERS (L-635)
CONNIE GLAZER (L-636)
ANGELA A. DIAMOS (L-637)
VIRGINIA M. LOUDEN (L-638)
BERIT SHIPMAN (L-639)
SUZANNE BARNES (L-640)
LINDA GRUETHNER (L-641)
EMMA M. HALLESY (L-642)
SANDRA ALLERHEILIGEN (L-643)
MARLENE HAUCK (L-644)
CATHY HISSEY (L-645)
JANE ENGLISH (L-646)
LISA L. HETZLER (L-647)
DENISE GALE (L-648)
Douglas F. Welebir, Esq.
Welebir & Brunick
1839 Commercenter West
P. O. Box 6425
San Bernardino, CA 92412

JPML Form 4

ATTORNEY SERVICE LIST
JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 211 --

___

(CRO filed)

MARY E. ARNOLD, ET AL. (L-499)
Robert F. Ritter, Esquire
Gray & Ritter
1015 Locust Street
Suite 900
St. Louis, Missouri  63101

Harry L. Porter, Esquire
104 South Kansas Avenue
Marceline, Missouri  64658

Conditional Remand Orders filed:

MARIE MELAND (F-71)
Kenneth N. Kripke, Esquire
Kripke & Epstein
600 S. Cherry Street
Suite 1125
Denver, Colorado  80222

JANET MAWDSLEY, ET AL. (L-585)
Michael A. Pretl, Esq.
Charles Center South
Suite 1910
36 S. Charles Street
Baltimore, Maryland  21201

Robert E. Manchester, Esq.
Lisman & Lisman
191 College Street
Burlington, Vermont  05402

HUGH J. DAVID, JR., M.D. (Deft.L-585)
James M. Heffler, Esq.
51 Monroe Street
Suite 807
Rockville, Maryland 20850

Local Counsel for A.H. Robins in L-585
  Charles P. Goodell, Jr.
  Semmes, Bowen & Semmes
  10 Light Street
  Baltimore, Maryland  21202

JPML Form 4

ATTORNEY SERVICE LIST
JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 211  --  In re A. H. Robins Co., Inc. "Dalkon Shield" IUD Products

Liability Litigation

Counsel for ROTTTTRTOT Motion filed on 1/25/85

Joseph S. Friedberg
205 Commerce at the Crossings
250 Second Avenue South
Minneapolis, MN 55401
Counsel for certain individual plaintiffs in the
Virginia class action.

James B. Hovland
Hovland & Gambucci
525 Lumber Exchange Building
10 South Fifth Street
Minneapolis, MN 55402
Counsel for certain individual plaintiffs in the
Virginia class action.

Douglas W. Thomson
Thomson & Hawlins
Suite 1530, 55 East
St. Paul, MN 55101
Counsel for certain *needs reversed* s in the
Virginia class action

Bradley Post
Post Syrios & Bradsha
Attorneys at Law
204 Occidental Plaza
300 North Main
Wichita, KS 67202
Counsel for plaintiff-intervenors in the Virginia class
action.

Judith Rentschler
Walkup Law Firm
650 California St.
San Francisco, CA  94104
Counsel for certain individual plaintiffs in the
Virginia class action

Conklin, Davids & Friedman
Cathedral Hill East
1200 Gough St., Ste. 9
San Francisco, CA  94109
Counsel for certain individual plaintiffs in the
Virginia class action

Huster & Schneider
301 Clement St.
San Francisco, CA  94118

Douglas Bragg
Attorney at Law
621 17th St., Ste. 2200
Denver, Colorado  80293
Counsel for certain individual plaintiffs in the
Virginia class action

Michael A. Pretl
Attorney at Law
2600 St. Paul St.
Baltimore, MD    21218
Counsel for certain individual plaintiffs in the
Virginia class action

Aaron M. Levine, Esq.
Aaron M. Levine, P.A.
1320 19th Street, N.W.
Washington, D.C.  20036
Counsel for certain individual plaintiffs in the
Virginia class action

John A. Cochrane, Esq.
Cochrane & Bresnahan
24 E. 4th Street
St. Paul, MN  55102
Counsel for certain individual plaintiffs in the
Virginia class action

Ronald I. Meshbesher, Esq.
Meshbesher, Singer & Spence, Ltd.
1616 Park Avenue
Minneapolis, MN  55404
Counsel for certain individual plaintiffs in the
Virginia class action

Sidney L. Matthew, Esq.
Gorman & Matthew
P.O. Box 1754
Tallahassee, Florida  32302
Counsel for certain individual plaintiffs in the
Virginia class action

Michael Williams, Esq.
Johnson, Quinn, Clifton & Williams, P.C.
975 Oak St.
Eugene, Oregon  99401
Counsel for certain individual plaintiffs in the
Virginia class action

MANCHESTER & O'NEILL
ATTORNEYS AT LAW
95 ST. PAUL STREET
P.O. BOX 1459
BURLINGTON, VT
05402

George J. Mallios, Esq.
Kuhn, Mallios & Doyle
507 W. 10th St.
Austin, Texas  78701
Counsel for certain individual plaintiffs in the
Virginia class action

Joseph S. Friedberg
205 Commerce at the Crossings
250 Second Avenue South
Minneapolis, MN 55401
Counsel for certain individual plaintiffs in the
Virginia class action.

James B. Hovland
Hovland & Gambucci
525 Lumber Exchange Building
10 South Fifth Street
Minneapolis, MN 55402
Counsel for certain individual plaintiffs in the
Virginia class action.

Douglas W. Thomson
Thomson & Hawlins
Suite 1530, 55 East Fifth Street
St. Paul, MN 55101
Counsel for certain individual plaintiffs in the
Virginia class action.

Bradley Post
Post Syrios & Bradshaw
Attorneys at Law
204 Occidental Plaza
300 North Main
Wichita, KS 67202
Counsel for plaintiff-intervenors in the Virginia class
action.

Judith Rentschler
Walkup Law Firm
650 California St.
San Francisco, CA  94104
Counsel for certain individual plaintiffs in the
Virginia class action

Conklin, Davids & Friedman
Cathedral Hill East
1200 Gough St., Ste. 9
San Francisco, CA  94109
Counsel for certain individual plaintiffs in the
Virginia class action

Huster & Schneider
301 Clement St.
San Francisco, CA  94118
Counsel for certain individual plaintiffs in the
Virginia class action

MANCHESTER & O'NEILL
ATTORNEYS AT LAW
95 ST. PAUL STREET
P.O. BOX 1455
BURLINGTON, VT
05402

Claude A. Wyle
Choulos, Choulos & Wyle
601 Van Ness Avenue, Ste. 2070
San Francisco, CA  94102
Counsel for certain individual plaintiffs in the
Virginia class action

John M. Van Dyke, Esq.
Garber, Sokoloff & Van Dyke, Inc.
1414 Commonwealth Ave.
Fullerton, CA  92633
Counsel for certain individual plaintiffs in the
Virginia class action

James Szaller, Esq.
Brown & Szaller Co., L.P.A.
1148 Euclid Ave., Ste. 312
Cleveland, OH   44115
Counsel for certain individual plaintiffs in the
Virginia class action

Robert M. Greenberg
P.O. Box 1968
Dallas, TX 75221
Counsel for A.H. Robins Co., in Rawe v. A.H. Robins
Co. (No. CA3-81-2008H, N.D. Tex.)

Melvin A. Krenek
Suite 1200 Frost Bank Tower
San Antonio, TX 78205
Counsel for A.H. Robins Co., in Swenson v. A.H. Robins
Co., (No. 328,005, 261st Jud. Dist. Travis County,
Tex.)

Dow N. Kirkpatrick, II
Jones, Bird & Howell
Haas - Howell Buildling
75 Poplar Street, N.W.
Atlanta, GA 30335
Counsel for A.H. Robins Co., in Timms v. A.H. Robins
(No. C-94527, Sup. Ct. Fulton County, Georgia)

Ronald Berson
Gair, Gair & Conanson
80 Pine Street
New York, N.Y. 10005
Counsel for A.H. Robins, Co. in Surlak v. A.H. Robins
(81 Civ. 5116, S.D.N.Y.)

MANCHESTER & O'NEILL
ATTORNEYS AT LAW
95 ST PAUL STREET
P.O BOX 1459
BURLINGTON VT
05402

Michael G. Frick
Hart & Sullivan
700 Carnegie Building
133 Carnegie Way, N.W.
Atlanta, Georgia
Counsel for Defendant Weaver in Timms v. A.H. Robins
Co. (No C-94527, Sup. Ct. Fulton County, Ga.)

The undersigned hereby certifies that copies of the foregoing Motion for Transfer and Memorandum in Support of Motion for Transfer were mailed, postage prepaid to the applicable clerk of court for filing in the following cases:

Rawe v. A.H. Robins Co.
No. CA3-81-2008H (N.D. Tex.)    *Kan 1425*

Surlak v. A.H. Robins Co.
81 Civ 5116 (S.D.N.Y.)

Mercer v. A.H. Robins Co.
Civ. Action No. 82-1204 (D.Ka.)

Swenson v. A.H. Robins Co.
No. 328,005 (261st Jud. Dist.
Travis County, Tex.)

Timms v. A.H. Robins Co.
No. C-94527 (Sup. Ct. Fulton County, Georgia)

In re:  Dalkon Shield Punitive Damages Litigation
no. 84-0884-R (E.D.Va.)


Dated at Burlington, Vermont this 7th day of January, 1985.


Robert E. Manchester

MANCHESTER & O'NEILL
ATTORNEYS AT LAW
96 ST. PAUL STREET
P.O. BOX 1459
BURLINGTON, VT
05402